# FISHER & PHILLIPS LLP
### ATTORNEYS AT LAW

www.laborlawyers.com

**Irvine**
Suite 400
18400 Von Karman Avenue
Irvine, CA  92612-1514

(949) 851-2424 Tel
(949) 851-0152 Fax

December 20, 2007

Writer's E-mail:
wnelson@laborlawyers.com

<u>*VIA HAND DELIVERY*</u>

Ms. Tirza Castellanos, Field Examiner
National Labor Relations Board, Region 21
888 South Figueroa Street, 9th Floor
Los Angeles, CA  90017-5449

> Re:    *Case No. 21-CA-37682*
>         *Case No. 21-CA-37683*

Dear Ms. Castellanos:

As you know, John Bode of Miller & Martin, and I represent Coca-Cola Bottling Company of Southern California ("Employer"), in the above-referenced cases.  I write regarding the Region's subpoena duces tecum issued on August 7, 2007.  The Employer filed a petition to revoke the subpoena, and the Board denied the petition on November 20, 2007.  The grounds for the petition included the lack of relevance and/or the unduly burdensome nature of the requests.  These objections, as well as all others noted in the petition to revoke, still stand.  But due to the denial of the Employer's petition, the Employer now responds to the subpoena with the attached documents.

As an initial matter, the Employer is unable to produce every document that may be responsive to the individual requests in the subpoena.  First, such a production would be burdensome.  More relevant perhaps to your concerns, we do not want to engage in a "document dump" by giving you duplicative and largely irrelevant data.

Second, many of the documents requested contain a great deal of highly sensitive proprietary information and confidential details about the Employer's distribution model in Southern California, all of which is highly coveted by the Employer's competitors.  Unless the Region can agree to some type of in camera inspection of the documents, the Employer simply cannot produce such documents without some other concrete, meaningful assurance that the documents will be kept confidential.  This proprietary information is the type of data that would be most harmful to the Employer if it were to end up in the hands of its competitors.  Given the fact that the Charging Parties have a collective bargaining relationship with some of these competitors, the Employer's concern is legitimate.   (Indeed, note that the information provided with this letter is deemed "Trade Secret/Confidential" and should be treated as such with regard

EXHIBIT  7

0068

Bd. Exh.

No.   7

tabbies®

CARDELS 1-800-783-6398

Ms. Tirza Castellanos
December 20, 2007
Page 2

to any Freedom of Information Act request or similar inquiry, and the California Uniform Trade Secrets Act, Civ. Code Section 3426.1 et seq.)

The two above concerns notwithstanding, the Employer has made a good faith effort to respond to the subpoena as completely and as reasonably as possible by providing the attached documents.  In an attempt to respond fully without being redundant, and to produce documents that are comprehensive in demonstrating the Employer's lawful reasons for opening Oceanside, we are producing documents that are representative of the documents as a whole that were used or generated in making the decision in question.  Specifically, enclosed please find the following (with some redacting of proprietary information):

(1)    Exhibit A – October 2004 Summary Review PowerPoint presentation.  This presentation was made to management, in an attempt to explain the need for change, along with recommended actions.  As you will see, the issues and recommended actions all involved the increasing market demand for product in the area, and the need for more warehouse capacity to meet this demand.  While there are also some notes on the strategic location of Oceanside in the growing "North County" of San Diego, the population growth and commercial development in that area were self-evident.  Again, issues of labor costs were simply not at play in the Oceanside decision.  This document is responsive to all individual requests except for request number 5 and is Bates-labeled 001-024.

(2)    Exhibit B – July 2004 Capital Appropriation Request.  This document is the formal request for the funds to build the Oceanside facility.  Like Exhibit A, it summarizes all of the reasons for the change.  It does not mention a potential savings in labor costs, and, in fact, on page 4, it mentions that the new facility may actually increase labor costs.  This document is responsive to all individual requests except for request number 5 and is Bates-labeled 025-035.

(3)    Exhibit C – 2003 Warehouse Capacity Analysis.  This PowerPoint presentation details the diminishing warehouse capacity in the then-existing Southern California facilities and the need for additional space.  This document is responsive to request number 4 and is Bates-labeled 036-039.

(4)    Exhibit D – 2007 Oceanside Cost & Savings Analysis.  This document is responsive to requests numbers 6-8 and is Bates-labeled 040.

(5)    Exhibit E – Documents showing the annual labor costs at San Diego, Rancho Cucamonga, and Orange for 2004-2006, which are responsive to request number 5 and which are Bates-labeled 041-106.  Please note that this information is contained in P&L reports that also contain other non-responsive, irrelevant information that has been redacted.

We thank you for your assistance in this matter and trust that our concerns will be recognized as pragmatic responses to legitimate concerns.  We remain open, and invite, continued communications regarding the attached documents.  Moreover, we remain willing to

EXHIBIT 7

tabbies

0069

Ms. Tirza Castellanos
December 20, 2007
Page 3

<u>allow the Board's agents to inspect un-redacted documents and/or duplicative documents to the extent that doing so would facilitate the Region's investigation.</u>

Please do not hesitate to contact me if you have any additional questions.

With best wishes,

Warren Nelson
For FISHER & PHILLIPS LLP

WLN/mp
Enclosure
cc:   John R. Bode, Esq. (w/o encl)

**EXHIBIT 7**

0070

# EXHIBIT A

EXHIBIT 7

tabbies

0071

Bd. Exh.

CARDELL 1-800-760-0399

No. 8

# Southern California
## Summary Review

# October 2004

EXHIBIT 7

0072

tabbies



EXHIBIT 7

0073



# Growth in Southern California has out paced the rest of North America

- **2003 – 134MM cases**
  - Southern California        2.7%
  - Rest of NABU              0.1%

- **2004 YTD – expected 137MM cases**
  - Southern California       2.6%
  - Rest of NABU           -0.7%



Cases (in MM's)

EXHIBIT 7

0074

## With the SKU proliferation and package shift, we are currently short of space in Southern California

| Facility | 2004 Est. Distribution | 2004 FP Available[1] | 2004 FP Required | Peak Period Utilization 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| *Cathedral City | 3,313,930 | 370 | 678 | 128% | | | | | |
| *Lancaster | 1,867,474 | 286 | 472 | | | | | | |
| *Orange | 11,721,224 | 1,538 | 2,471 | | | | | | |
| *Ventura | 4,059,828 | 573 | 921 | | | | | | |
| *Sylmar | 11,469,286 | 1,673 | 2,366 | | | | | | |
| *Carson[1] | 7,433,584 | 1,286 | 1,651 | 128% | | | | | |
| San Diego[1] | 17,940,160 | 4,289 | 5,447 | 127% | 129% | | | | |
| **Rancho | 18,095,359 | 3,030 | 3,799 | 125% | 123% | | | | |
| Los Angeles[1] | 12,157,656 | 5,644 | 6,817 | | | | | | |
| *City Of Industry | 4,838,068 | 1,325 | 1,368 | 103% | 106% | 108% | 111% | | |
| Las Vegas | 12,766,687 | 2,677 | 2,737 | 102% | | | | | |
| Bakersfield | 2,480,335 | 642 | 577 | 90% | | | | | |
| Downey[1] | 25,091,475 | 11,155 | 8,821 | 79% | | | | | |
| Santa Maria | 3,437,521 | 914 | 642 | | | | | | |
| El Centro | 1,103,924 | 480 | 323 | | | | | | |
| Basin | 94,866,481 | 26,224 | 28,214 | 109% | 113% | 117% | 119% | 122% | 126% |
| Total So. Cal | 137,776,511 | 35,882 | 39,090 | | | | | | |

*Considers additional space required for drivethru/rework etc.

**Includes Victorville's volume

1 - Footprints adjusted for racks

EXHIBIT 7

0075



The map below indicates how many large facilities are at critical capacity levels today

EXHIBIT 7

0076



# Several financial indicators highlight these concerns

- **Leasing over $1MM in outside space annually**
- **Holding cases at Downey causing additional transportation costs of $2.4MM YTD**
  - Anticipated $3.6MM annually
- **Higher damage and loss than NABU average by .6 ¢/case = $250K**



Cost per Case

Damage and Loss for So. Cal vs. NABU

EXHIBIT 7

0077



**The last significant capacity additions were made in 2000/2001 with additions to Downey/ Rancho, and Santa Maria**

- Since 2001, the Division has grown by 10MM cases

- Southern Cal is forecasting growth of another 10MM cases over 5 years

- 20MM cases is the equivalent of a 210,000 ft$^2$ sales center or $24MM of capital

- The current 5 year plan requires for $27.5MM in land and building capital
  - $25MM in buildings
  - An incremental $2.5MM in land

EXHIBIT 7

0078

# After examining several scenarios, the following infrastructure solutions are suggested

## 2005 – Oceanside – new sales center

- Reduced scope of 76K ft²



| Task Name | 2004 | | | | 2005 | | | | 2006 | | | | 2007 | | | | 2008 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Qtr 1 | Qtr 2 | Qtr 3 | Qtr 4 | Qtr 1 | Qtr 2 | Qtr 3 | Qtr 4 | Qtr 1 | Qtr 2 | Qtr 3 | Qtr 4 | Qtr 1 | Qtr 2 | Qtr 3 | Qtr 4 | Qtr 1 | Qtr 2 | Qtr 3 |
| Build Oceanside | | | | | | | | | | | | | | | | | | | |

EXHIBIT 7

0079

008

REDACTED PAGE

EXHIBIT 7

0080

tabbies



OCEANSIDE

EXHIBIT 7

tabbies®    0081



# San Diego is currently at critical capacity/levels

| Facility | 2004 Est. Distribution Volume | 2004 FP Available[1] | 2004 FP Required[1] | Peak Period Utilization | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
| San Diego | 17,940,160 | 4,289 | 5,447 | 127% | | | | | |

1 - Footprints adjusted for racks

- **Over time, San Diego has implemented all short term solution**
  - **Racking**
    - Full goods and staging
    - Increasing stack heights

- **With all available floor positions effectively utilized, alternatives were considered**
  - **Expand at the existing site – no land available for parking**
  - **Lease outside space – considered as the only alternative**
  - **Build a new sales center in San Diego**

EXHIBIT 7

0082

011

REDACTED PAGE

EXHIBIT 7

0083



# The revised Oceanside project has an expected IRR

- **Capital (includes scope reduction of warehouse size and overhead costs)**
  - Low $6.9MM
  - Expected $7.3MM
  - High $7.7MM
- **Savings – related to sales/productivity pick-ups**
  - Low – no impact on lost sales
  - Expected – $270K
  - High – $370K

|  | | Savings | | |
|---|---|---|---|---|
| **IRR** | | **Low** | **Expected** | **High** |
| **Capital** | **Low** | __% | __% | __% |
| | **Expected** | __% | __0% | __% |
| | **High** | __% | __% | __% |

EXHIBIT 7
0084

REDACTED PAGES

EXHIBIT 7

0085

tabbies



EXHIBIT 7
0086
tabbies



# Orange currently distributes 12MM cases from 60,000 ft², putting it well over capacity

| Facility | 2004 Distribution | 2004 FP Available | 2004 FP Required | 2004 FP | Peak Period Utilization | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
| Orange - Current | 11,721,224 | 1,538 | 2,471 | | | | | | | |

- **Given the previous projects occur, Orange will be able to shift 1MM cases to Oceanside**
  - An additional 1MM – 2MM cases can be shifted to Downey pushing out the timing of an Orange expansion

| Facility | 2004 Distribution | 2004 FP Available | 2004 FP Required | 2004 | Peak Period Utilization | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
| Orange - After Shifts | 8,642,146 | 1,538 | 1,946 | | | | | | | |

- **These shifts are only viable given Oceanside is built**

EXHIBIT 7

0087

REDACTED PAGE

EXHIBIT 7

0088

tabbies



Summary

EXHIBIT 7

tabbies

0089

# Total infrastructure needs for So. Cal Division

EXHIBIT 7

0030

| Scenario | Capital Needs | | Logistics Savings | **Overhead Costs | Sales Ops or Eff Gains | Sell of Existing Site | Annual Avoidance | IRR |
|---|---|---|---|---|---|---|---|---|
| | Building | *Land Costs | | | | | | |
| Oceanside - Reduced Scope | $ 7.30 | $ 4.50 | $ 0.24 | $ 0.43 | $ 0.27 | $ - | $ 0.69 | [redacted]% |
| [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | [redacted]% |
| [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | [redacted]% |
| [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | [redacted]% |
| [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | [redacted] |
| Totals | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | $ [redacted] | N/A |

*Land in Oceanside [redacted] is already purchased

**Includes Increased Taxes



# Future warehouse capacities given Infrastructure investments



| Facility | 2004 Distribution | 2004 FP Available | 2004 FP Require | Peak Period Utilization |||||| |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
| *Lancaster | 1,867,474 | 286 | 472 | 127% | | | | | |
| *Orange | 8,642,146 | 1,538 | 1,946 | 121% | | | | | |
| Los Angeles¹ | 12,157,656 | 5,644 | 6,817 | | | | | | |
| **Rancho | 16,255,674 | 3,030 | 3,413 | 113% | 116% | 119% | 122% | 124% | 127% |
| *Carson¹ | 5,687,839 | 1,286 | 1,355 | 105% | | | | | |
| *Sylmar | 8,399,352 | 1,673 | 1,734 | 104% | | | | | |
| *City Of Industry¹ | 4,838,068 | 1,325 | 1,368 | 103% | | | | | 115% |
| *Ventura | 2,525,597 | 573 | 591 | 103% | | | | | 117% |
| Las Vegas | 12,766,687 | 2,677 | 2,737 | 102% | | | | 122% | 126% |
| San Diego¹ | 11,804,780 | 4,289 | 4,227 | 99% | | | | 115% | 118% |
| Bakersfield | 2,480,335 | 642 | 577 | | | | | | 104% |
| Oceanside | 8,998,556 | 2,015 | 1,795 | | | | 96% | | 101% |
| Simi Valley | 5,626,987 | 1,300 | 1,146 | | | | | 97% | 101% |
| Downey | 28,884,904 | 11,155 | 9,459 | | | | | | 100% |
| El Centro | 1,103,924 | 480 | 323 | | | | | | |
| Santa Maria | 2,414,520 | 914 | 480 | | | | | | |
| *Cathedral City | 3,313,930 | 1,200 | 678 | | | | | | |
| Basin | 93,018,222 | 27,524 | 27,829 | 101% | 102% | 105% | 107% | 110% | 113% |
| Total: So. Cal | 137,768,428 | 40,027 | 39,118 | | | | | | |

*Considers additional space required for drivethru/rework etc.
**Includes Victorville's volume
1 - Footprints adjusted for racks

*Does not include the Orange expansion

EXHIBIT 7

0091

REDACTED PAGE

EXHIBIT 7

0092



Oceanside Details

EXHIBIT 7

0093

tabbies



The Ocean Ranch property was purchased for $ ▮ /ft²



- Land in the same development is currently being sold for ▮ /ft²

| Site Summary | |
| --- | --- |
| Site Area | 10.48 acres |
| Building | 85,467 ft² |
| Employee Parking | 105 spaces |
| Truck Parking | 46 spaces |

EXHIBIT 7

0094

# Lost Sales Details



- **Currently, the San Diego market is growing at 1%**

- **The North San Diego population has grown 15% over the past 5 years and continued growth is expected**

- **The CCE business in this area has grown only 0.5%**

- **An estimated 1.5% sales growth is unattainable based on current delivery distances**
  - Based on delivery windows, trucks routinely return with undelivered product
  - An estimated 90,000 additional cases could be sold annually
    - An annual increase to OI of $█████

EXHIBIT 7

0095

# EXHIBIT B



EXHIBIT 7

0096

Bd. Exh.

No. 9

RH CA

# Coca-Cola Enterprises Capital Appropriation Request

Currency:                       USD

Date Submitted:                 07/14/2004
Status:                         Order Created
C.A.R. Number:                  1000251
C.A.R. Amount:                  ▓▓▓▓▓▓ USD
Total Project Amount:           ▓▓▓▓▓▓ USD

Location:                       P141940 SCA-San Diego Sales Center
Major Category:                 Operations
Minor Category:                 Building
Appropriation Request Type:     Capital - Budgeted Appropriations

Reason for Investment:          30 Capacity
Investment Program:             CCE_BUD 2004
Position ID:                    BLD-> 1M-WE-SCA

Company Code:                   9000 CCE US Bottling Companies
Region:                         1 West
Division:                       R DO NOT USE - Southern California
Requesting Cost Center:         14194090 SCA-San Diego SC G&A
Object Class:                   Investment

Asset Class:                    2100 Owned Buildings
Proposed Capitalization Date:   10/26/2004
Internal Order Number(s):       7005163

C.A.R. Description:             Oceanside Sales Center
C.A.R. Creator:                 Raul Ramirez

C.A.R. Audit Trail:
Submitted for approval by Raul Ramirez on 07/14/2004 - 20:34:41
Forwarded by Regan J. Calvin on 07/15/2004 - 18:13:47
Forwarded by Mick Honan on 07/15/2004 - 18:13:47
Revision required for Mick Honan on 07/15/2004 - 18:21:29
Re-submitted for approval by Raul Ramirez on 07/20/2004 - 14:52:52
Approved by Regan J. Calvin on 07/22/2004 - 15:18:18
Forwarded by Kevin R. Hagan on 08/02/2004 - 14:42:42
Forwarded by Tiffany Miller on 08/02/2004 - 14:42:42
Approved by Kevin R. Hagan on 08/02/2004 - 17:40:12
Forwarded by Mark A. Thomson on 08/02/2004 - 18:22:30
Forwarded by Mick Honan on 08/02/2004 - 18:22:30
Approved by Mark R. Thomson on 08/02/2004 - 19:06:25
Approved by Raul Ramirez on 08/02/2004 - 19:24:26

07/17/2006

EXHIBIT 7
0097

## Coca-Cola Enterprises Capital Appropriation Request

Approved by Thomas A. Conti on 08/06/2004 - 14:11:33
Forwarded by Gayle Irish on 08/10/2004 - 18:34:42
Forwarded by Gayle Irish on 08/10/2004 - 18:34:42
Approved by   on 12/13/2004 - 15:24:18
Forwarded by Terence A. Fitch on 12/13/2004 - 15:31:30
Forwarded by Gayle Irish on 12/13/2004 - 15:31:30
Approved by Brian Bussell on 01/11/2005 - 19:55:00
Approved by Gayle Irish on 01/12/2005 - 23:23:57
Approved by Brian Bussell on 01/27/2005 - 20:45:50
Approved by Rick L. Engum on 02/03/2005 - 19:52:06
Forwarded by Terrance Marks on 02/18/2005 - 19:49:43
Forwarded by Tiffany Miller on 02/18/2005 - 19:49:43
Approved by Tiffany Miller on 02/18/2005 - 19:50:00
Approved by Andrea Hill on 02/18/2005 - 19:51:34
Approved by Andrea Hill on 02/18/2005 - 19:54:20
Approved by Andrea Hill on 02/18/2005 - 19:54:31

07/17/2006

**EXHIBIT 7**

tabbies

0098

# Executive Summary
## for
## 1000251 - Oceanside Sales Center

|  | US CALCULATION | LOCAL CALCULATION |
|---|---|---|
| Requested amount | USD | 0.00 |
| 2004 | USD | 0.00 |
| 2005 | USD | 0.00 |
| Total project amount | USD | 0.00 |

|  |  |  |  |
|---|---|---|---|
| Internal Rate of Return | % | 0.00 | % |
| Payback Period | Year(s) | 0.00 | Year(s) |
| Net Present Value | USD | 0.00 |  |
| Discounted Cash Flow Rate | 0.00 % | 0.00 | % |

## Investment Description

Today, San Diego produces 21.4MM cases and distributes 18.2MM cases from a 240,000 ft2 site. The facility is currently operating at 130% capacity. In an effort to push off capital investment, racks have been installed to maximize warehouse storage space by going up. Raw materials are received on a just in time basis and therefore take up little to no floor space, only requiring dedicated docks. Additionally, San Diego manages to triple stack bottles and quad stack cans further maximizing the utilization of floor space.

See Note: 07.13.04 Oceanside CAR Support.ppt

## Reason for Investment

The Division and the OP&D group performed an infrastructure study to develop a plan supporting long-term growth, including examining warehouse capacities, potential logistics savings and realignments. The San Diego production/distribution center emerged as a facility reaching critical capacity levels of 130%. Additionally, the shortened load lane makes loading trucks difficult in the time frame allotted. This site has staved off capital several times in the past with smaller infrastructure investments in racks both for full goods storage and staging. All short term alternatives have been implemented previously. With limited and costly options at the existing site in San Diego, it is recommended that a new distribution center be built on the North end of San Diego in Oceanside, CA. Logistics savings for the project are $240K annually. Cost avoidance annually in lease of outside space and annual logistics expense at San Diego is $710K. Conversely, this addition adds $440K in operating expenses to the system. Long term this was the best solution and was available to CCE now. This CAR requests $▇▇▇▇ to add an 75,770 ft2 distribution facility in Oceanside, CA for an IRR of 10.2%.

**EXHIBIT 7**

0099

tebbler

## Investment Rationale & Business Benefits

An expected $240K can be saved annually on logistics expenses. This savings is driven by distribution savings as both freight and handling will increase. The expansion is expected to cost a total of $███M. The addition of a new sales center will also increase overhead costs. An estimated $250K increase for headcount, $70K for utilities and $120K for taxes = $440K total increase. This is offset by the avoidance of outside leasing at San Diego of $690K annually.

This is a budgeted project in the Southern California capital plan for 2004- 2005. This project is classified as an expansion necessity with an IRR of ███ over 10 years.

Final Analysis:
A new facility in Oceanside will add 65K ft2 of warehouse space to an area with the highest growth rate in the San Diego area. $80K
In logistics savings annually are realized while $550K annual operating cost will be associated with the new site. Considering the alternatives with a $665K annual lease alternative, the option of building Oceanside costs ███M and offers a ███ IRR.

## Investment Alternatives

Alternatives:
With adjacent land available at the existing site, an expansion there was considered, as well as leasing outside space to push off capital investment.

1 # Expand existing site: Currently, land is owned where the existing facility can expand. An 80K ft2 expansion can be added at a cost of $███. However, this is a parking area today. Land can be purchased adjacent to our site to accommodate truck parking for $████ ($████ of this is for demo to the structure on this site) creating a total of $███████ for the entire project. This alternative is more costly than adding a new center and does not offer a solution for the load lane.

2 # Lease outside warehouse space for $690K to accommodate 6MM cases for outside storage. This alternative does not solve the load
lane issues in San Diego either. Additionally, the Division, for labor concerns, prefers pallet in/pallet out storage which will run the Division about $640K annually.

## Reason for Selecting Preferred Suppliers

## Post Audit - KPI

After a revised review of this IRR and the savings contributing to it in Jan/Feb of 2005 it was calculated that the actual IRR would be ███ due to unforeseen addition to the headcount at the new facility.

## Other Comments

Final approval was received in by the Capital Projects Review Committee of the Board of Directors on Dec 10, 2004

EXHIBIT 7

0100

Page 3 of 3                                                      Printed on 07/17/2006 - 19:43:55

**Questions & Answer**

Raul,

Your asset class is for land improvements 2000, I think this would be asset class 2100 Owned Buildings or 2200 Building Improvements

You have not entered the IRR or payback figures in the exec summary

You have not attached the IRR spreadsheet, any bid information (if available at this time) and no powerpoint as mentioned in the "Investment Descripton" part of the exec summary

Please correct and resend

**Reason for Rejection**

**Change log**

Created by Raul Ramirez - E04637 on 07/14/2004 - 20:20:25
Changed by Raul Ramirez - E04637 on 07/15/2004 - 21:40:46
Changed by Mick Honan - E70983 on 11/02/2004 - 12:31:15
Changed by Andrea Hill - E16474 on 02/18/2005 - 19:55:28
Changed by Mick Honan - E70983 on 03/15/2005 - 14:39:10

EXHIBIT 7

0101

## Capital Appropriation Request - Attachment List

**Request Number:**       1000251
**Request Description:**   Oceanside Sales Center

| Filename | Description | Owner | Created on |
|---|---|---|---|
| OceansideCARSupport.zip | Oceanside Presentation | Mick Honan | 11/02/2004 |
| OceansideFinancials.zip | Oceanside Financials | Mick Honan | 11/02/2004 |

Page 1 of 1

EXHIBIT 7

0102

| Opportunity w/ Scope Change in Savings (Cost in Mil) | Yr 0 | Yr 1 | Yr 2 | Yr 3 | Yr 4 | Yr 5 | Yr 6 | Yr 7 | Yr 8 | Yr 9 | Yr 10 | Yr 11 | Yr 12 | Yr 13 | Yr 14 | Yr 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Outage Lease Avoidance | | $593,818 | $725,616 | $765,885 | $876,751 | $909,130 | $938,056 | $1,087,756 | $1,118,263 | $1,149,602 | $1,169,691 | $1,169,691 | $1,169,691 | $1,169,691 | $1,169,691 | $1,169,691 |
| Logistics Realignments | | $243,331 | $250,631 | $256,150 | $265,894 | $273,871 | $282,087 | $290,550 | $299,266 | $308,244 | $317,492 | $317,492 | $317,492 | $317,492 | $317,492 | $317,492 |
| Land Cost Avoidance | | | $2,347,932 | | | | | | | | | | | | | |
| Lost Sales Opportunity | | $270,000 | $276,100 | $283,403 | $295,026 | $303,887 | $313,004 | $322,394 | $332,066 | $342,028 | $352,289 | $352,289 | $352,289 | $352,289 | $352,289 | $352,289 |
| Overhead Increase | | $(432,900) | $(445,887) | $(459,264) | $(473,042) | $(487,233) | $(501,850) | $(516,905) | $(532,412) | $(548,385) | $(564,835) | $(564,835) | $(564,835) | $(564,835) | $(564,835) | $(564,835) |
| Depreciation | | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 | $187,179 |
| Taxes @23% | | $(24,552) | $(23,987) | $(23,428) | $(22,837) | $(22,230) | $(21,606) | $(20,982) | $(20,300) | $(19,617) | $(18,914) | $(18,914) | $(18,914) | $(18,914) | $(18,914) | $(18,914) |
| Land Cost | $4,500,000 | | | | | | | | | | | | | | | $4,500,000 |
| Capital Cost | $7,200,000 | | | | | | | | | | | | | | | $4,492,308 |
| Cash Flow | $(11,600,000) | $768,601 | $832,457 | $3,212,071 | $887,477 | $1,021,694 | $1,052,903 | $1,204,757 | $1,237,483 | $1,271,107 | $1,293,549 | $1,293,549 | $1,293,549 | $1,293,549 | $1,293,549 | $10,285,357 |
| IRR | 10.2% | | | | | | | | | | | | | | | |
| NPV | $1,964,443 | | | | | | | | | | | | | | | |

EXHIBIT 7

0103

tabbies



EXHIBIT 7
0104

# San Diego is currently at critical capacity levels

| Facility | 2004 Est. Distribution Volume | 2004 FP Available[1] | 2004 FP Required | Peak Period Utilization | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
| San Diego | | | | 127% | | | | | |

1 - Footprints adjusted for racks

- **Over time, San Diego has implemented all short term solution**

  - Racking
    - Full goods and staging
    - Increasing stack heights

- **With all available floor positions effectively utilized, alternatives were considered**

  – Expand at the existing site – no land available for parking

  – Lease outside space – considered as the only alternative

  – Build a new sales center in San Diego

EXHIBIT 7

0105

# Land was identified in Oceanside, CA, 40 miles North of the San Diego plant





- This 10.48 acre site in OceanRanch was purchased for $▮ in 2003
  - $▮/ft²

- With industrial land at a premium in the area, stipulations were placed on the development of the property
  - Ground breaking must occur by Dec. 2005
  - Construction must be complete by Dec. 2006
  - Alternatively, the developer for OceanRanch can repurchase the land at the price CCE paid (minus commissions)
  - Land is this development is currently selling for as much as $▮/ft²

EXHIBIT 7

0106



## Opportunities

- **Savings on outside lease, freight, and handling for warehouse shortages in San Diego**
  - $690K/yr

- **Realignments offer an annual savings of $245K**
  - Orange and Rancho - $150K/yr
  - San Diego - $85K/ yr

- **Increasing land prices**
  - Purchased at $■/ft² versus $■/ft² in the future ($■/ft² today)

- **Lost sales factor (market serviceability)**
  - .5% vs 1% growth YTD for rest of SD, while population growth is faster in the northern area.
    - $270K/yr (135K cases at $2/case)

EXHIBIT 7
0107
tobbler

# EXHIBIT C



EXHIBIT 7

tabbies®

0108

Bd. Exh.

No. 10

4423385_1.DOC



© 2000 Coca-Cola Enterprises Inc.

# 2003 Southern California

## Warehouse Capacity Analysis

EXHIBIT 7

0109

# Previous Warehouse Capacity

| Location | Estimated 2002 Volume | FP Available | FP Required | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| ORANGE¹ | 12,269,398 | 2,012 | 2,613 | 97% | 101% | 105% | 109% | 112% | 115% |
| SAN DIEGO | 17,346,250 | 4,184 | 5,369 | 128% | | | | | |
| LOS ANGELES | 12,315,692 | 4,188 | 4,630 | 111% | 113% | 116% | 119% | 121% | 123% |
| SYLMAR (VALLEY)¹ | 11,721,195 | 2,137 | 2,367 | 111% | 113% | | | | 129% |
| CARSON¹ | 7,767,755 | 1,613 | 1,751 | 109% | 114% | 116% | 120% | 125% | |
| VENTURA¹ | 3,966,437 | 798 | 835 | 105% | 110% | 115% | 120% | 124% | 129% |
| EL CENTRO | 1,146,941 | 480 | 496 | 103% | 104% | 106% | 108% | 109% | 110% |
| LANCASTER¹ | 1,833,487 | 476 | 460 | 97% | 101% | 106% | 111% | 116% | 122% |
| RANCHO² | 17,695,928 | 3,847 | 3,690 | 96% | 101% | 105% | 106% | 110% | 118% |
| CITY OF INDUSTRY¹ | 4,461,865 | 1,549 | 1,467 | 95% | 97% | 101% | 101% | 107% | 110% |
| CATHEDRAL CITY¹ | 3,334,176 | 788 | 721 | 91% | 96% | 100% | 105% | 109% | 112% |
| LAS VEGAS | 12,187,572 | 2,764 | 2,500 | 90% | 95% | 101% | 107% | 112% | 119% |
| DOWNEY¹ | 20,779,868 | 10,323 | 8,187 | 79% | 85% | 88% | 90% | 91% | 92% |
| BAKERSFIELD | 2,452,546 | 1,122 | 674 | 60% | 63% | 67% | 70% | 73% | 76% |
| SANTA MARIA | 3,551,013 | 1,393 | 729 | 52% | 55% | 58% | 61% | 64% | 66% |
| Basin | 90,978,139 | 26,466 | 25,543 | | | | | | |
| Total: So. Cal | 134,890,253 | 37,673 | 37,143 | | | | | | |

¹Does not account for drive-thru space needed for some facilities
²Includes 1.8MM cases double-bottomed to Victorville

**Legend**

| | |
|---|---|
| Great | Less than 100% |
| Acceptable | 100% - 129% |
| At Capacity | |

Operations Planning & Development

© 2000 Coca-Cola Enterprises Inc.

EXHIBIT 7

0110

# Warehouse Capacity based on 2003 YTD growth rates

| Facility | Estimated 2003 Volume | FP Available | FP Required | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| ORANGE | 12,602,386 | 2,012 | 2,776 | 115% | 120% | 25% | | |
| SAN DIEGO | 17,712,938 | 4,184 | 5,498 | | | | | |
| SYLMAR (VALLEY) | 11,947,400 | 2,137 | 2,451 | 114% | 120% | 127% | | |
| CARSON | 8,012,279 | 1,613 | 1,844 | 114% | 117% | 120% | 122% | 124% |
| LOS ANGELES | 12,580,117 | 4,188 | 4,757 | 114% | 117% | 120% | 125% | |
| VENTURA | 4,072,248 | 798 | 871 | 109% | 115% | 120% | 125% | |
| EL CENTRO | 1,172,286 | 480 | 499 | 104% | 106% | 108% | 109% | 110% |
| LANCASTER | 1,903,591 | 476 | 487 | 102% | 104% | 107% | 109% | |
| RANCHO | 18,012,895 | 3,847 | 3,847 | 100% | 105% | 110% | 114% | 119% |
| CITY OF INDUSTRY | 4,612,899 | 1,549 | 1,513 | 98% | 102% | 105% | 108% | 112% |
| CATHEDRAL CITY | 3,405,362 | 788 | 750 | 95% | 100% | 105% | 109% | 113% |
| LAS VEGAS | 12,704,555 | 2,764 | 2,634 | 95% | 101% | 108% | 114% | 121% |
| DOWNEY | 21,025,182 | 10,323 | 8,572 | 83% | 85% | 87% | | |
| BAKERSFIELD | 2,526,857 | 1,122 | 707 | 63% | 66% | 70% | 73% | 76% |
| SANTA MARIA | 3,641,732 | 1,393 | 765 | 55% | 58% | 61% | 64% | 67% |
| Basin | 92,865,406 | 26,466 | 26,631 | 101% | 104% | 108% | 111% | 115% |
| Total: So. Cal | 136,127,634 | 37,673 | 38,646 | 103% | 107% | 111% | 114% | 118% |

- Overall, Southern California's warehouse capacity remains the same

Operations Planning & Development

© 2000 Coca-Cola Enterprises Inc.

EXHIBIT 7
0111



© 2000 Coca-Cola Enterprises Inc.

# Growth Rates

## Previous Growth Rates

| Package | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|
| 0.5L | | | | | |
| 1L | | | | | |
| 20 oz | | | | | |
| 2L | | | | | |
| CANS | | | | | |
| Dasani | | | | | |
| Fountain | | | | | |
| OTHER | | | | | |
| Total | 4.1% | 3.7% | 3.6% | 2.2% | 2.2% |

## 2003 Year to Date Growth Rates

| Package | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|
| 0.5L | | | | | |
| 1L | | | | | |
| 20 oz | | | | | |
| 2L | | | | | |
| CANS | | | | | |
| Dasani | | | | | |
| Fountain | | | | | |
| OTHER | | | | | |
| Total | 2.3% | 3.7% | 3.6% | 2.2% | 2.2% |

Operations Planning & Development

EXHIBIT 7
0112

# EXHIBIT D



EXHIBIT 7

0113

Bd. Exh.

No.

## Oceanside 2007 Cost & Savings Impact

| | Jan. | Feb. | Mar. | April | May | June | July | Aug | Sept. | Oct. | Nov. | Dec. | 2007 Total | (w/o start-up) Annualized |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Increase - Oceanside** | | | | | | | | | | | | | | |
| Management | $93.5 | $93.5 | $116.9 | $93.5 | $93.5 | $116.9 | $93.5 | $93.5 | $116.9 | $93.5 | $93.5 | $116.9 | $1,215.6 | $1,215.6 |
| Clerical & Support | $31.2 | $31.2 | $39.0 | $31.2 | $31.2 | $39.0 | $31.2 | $31.2 | $39.0 | $31.2 | $31.2 | $39.0 | $405.6 | $405.6 |
| Delivery Labor | $0.0 | $41.6 | $195.0 | $208.0 | $208.0 | $260.0 | $198.5 | $198.5 | $248.1 | $198.5 | $198.5 | $299.0 | $2,202.8 | $2,580.4 |
| Warehouse Labor | $0.0 | $32.3 | $151.6 | $161.7 | $161.7 | $202.1 | $134.1 | $134.1 | $167.6 | $134.1 | $134.1 | $202.1 | $1,643.1 | $1,991.6 |
| Transportation | $0.0 | $33.7 | $84.1 | $67.3 | $67.3 | $67.3 | $67.3 | $67.3 | $84.1 | $67.3 | $67.3 | $161.7 | $874.8 | $874.8 |
| Operating Expenses | $0.0 | $0.0 | $67.3 | $82.9 | $82.9 | $103.6 | $82.9 | $82.9 | $103.6 | $82.9 | $82.9 | $103.6 | $773.9 | $724.0 |
| Other (lost sales) | $20.7 | $20.7 | $82.9 | $82.9 | $82.9 | $103.6 | $82.9 | $82.9 | $103.6 | $82.9 | $82.9 | $103.6 | $953.3 | $597.9 |
| Other (OFS & Logistics) | $0.0 | $0.0 | ($11.8) | ($20.8) | ($20.8) | ($26.0) | ($20.8) | ($20.8) | ($26.0) | ($20.8) | ($20.8) | ($26.0) | ($270.4) | ($270.4) |
| Total | $145.4 | $253.0 | $678.4 | $605.0 | $605.0 | $756.1 | $567.9 | $567.9 | $709.7 | $567.9 | $595.5 | $744.2 | $6,796.0 | $7,630.4 |
| **Decrease - SD/RC/Org** | | | | | | | | | | | | | | |
| Management | $0.0 | $0.0 | $59.7 | $47.7 | $47.7 | $59.7 | $47.7 | $47.7 | $59.7 | $47.7 | $47.7 | $59.7 | $525.0 | $620.4 |
| Clerical & Support | $0.0 | $0.0 | $10.2 | $8.1 | $8.1 | $10.2 | $8.1 | $8.1 | $10.2 | $8.1 | $8.1 | $10.2 | $89.4 | $105.6 |
| Delivery Labor | $0.0 | $0.0 | $149.5 | $239.2 | $239.2 | $299.0 | $239.2 | $239.2 | $299.0 | $239.2 | $239.2 | $299.0 | $2,481.7 | $3,109.6 |
| Warehouse Labor | $0.0 | $0.0 | $79.7 | $127.4 | $127.4 | $159.3 | $127.4 | $127.4 | $159.3 | $127.4 | $127.4 | $159.3 | $1,322.0 | $1,656.4 |
| Outside Storage & Transportation | $0.0 | $0.0 | $54.9 | $55.7 | $55.7 | $69.6 | $55.7 | $55.7 | $69.6 | $55.7 | $55.7 | $69.6 | $597.9 | $724.0 |
| Operating Expenses | $0.0 | $0.0 | $25.9 | $41.9 | $41.9 | $51.8 | $41.9 | $41.9 | $51.8 | $41.9 | $41.9 | $51.8 | $432.7 | $542.4 |
| Other (OFS & Logistics) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Total | $0.0 | $0.0 | $379.9 | $520.0 | $520.0 | $649.6 | $520.0 | $520.0 | $649.6 | $520.0 | $520.0 | $649.6 | $5,448.7 | $6,758.4 |
| **Net Change** (increase) decrease | ($145.4) | ($253.0) | ($298.5) | ($85.0) | ($85.0) | ($106.5) | ($47.9) | ($47.9) | ($60.1) | ($47.9) | ($75.5) | ($94.6) | ($1,347.4) | ($872.0) |

**Notes:**
All labor includes benefits at 40%
OT included in delivery and whse.
OT reduced in both from
20% to 10% in July
Whse manning reduced by 3 to
30 in July

EXHIBIT 7

0114

# EXHIBIT E

EXHIBIT 7

0115

Bd. Exh.

No. 12

# 2004

# SAN DIEGO

EXHIBIT 7

0116

tabbies

Op Rpt P11A-Adm...

Profit Center/Group
P141940
Profit Ctr. Desc:       SCA-San Diego SC
Currency Type USD
Reporting Period    12 / 2004

| Actual | Budget | Var | Prior Year | Act/Ca | Bud/Cost | %PY/Ca | Administrative Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ca | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 37 | 3 | 40 | 0.022 | 0.022 | 0.023 | Salaries and Wages | 393 | 413 | 21 | 374 | 0.023 | 0.024 | 0.023 |
| 6 | 6 | 1 | 4 | 0.004 | | 0.003 | Contract Labor | 30 | | 30 | 70 | 0.002 | | 0.004 |
| 40 | 37 | 3 | 44 | 0.026 | 0.022 | 0.026 | *** Total Labor | 423 | 413 | 9 | 444 | 0.024 | 0.024 | 0.026 |
| 4 | 4 | 0 | 4 | 0.003 | 0.002 | 0.002 | *** Health Insurance | 43 | 39 | 4 | 42 | 0.003 | 0.002 | 0.002 |
| 2 | 2 | 0 | 1 | 0.001 | 0.001 | 0.001 | *** Retirement Plans | 20 | 18 | 1 | 9 | 0.001 | 0.001 | 0.001 |
| 0 | 0 | 0 | 0 | 0.000 | | 0.000 | *** Savings Investment Plan | 1 | 5 | 3 | 5 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0 | 0 | | | | *** Workers Compensation | 0 | 0 | 0 | 1 | | | |
| 2 | 3 | 1 | 2 | 0.001 | 0.002 | 0.002 | *** Payroll Taxes | 30 | 36 | 6 | 31 | 0.002 | 0.002 | 0.002 |
| 8 | 9 | 0 | 8 | 0.006 | 0.005 | 0.005 | *** Total Benefits | 95 | 98 | 4 | 87 | 0.005 | 0.006 | 0.005 |
| 48 | 48 | 3 | 52 | 0.031 | 0.028 | 0.031 | *** ADMINISTRATIVE PAYROLL | 518 | 512 | 6 | 531 | 0.030 | 0.030 | 0.031 |
| 1 | | 1 | | 0.001 | | 0.000 | *** Recruitment | 4 | | 4 | 1 | 0.000 | | |
| | | | 0 | | | 0.000 | *** Dues & Memberships | 2 | 6 | 6 | 7 | 0.000 | 0.001 | 0.000 |
| | | | | | | | *** Training & Development | | | | 1 | | | 0.000 |
| 0 | 8 | 7 | 0 | 0.000 | 0.005 | | *** Meetings/Functions | 11 | 20 | 9 | 49 | 0.001 | 0.001 | 0.003 |
| | | | | | | | *** Uniforms | 0 | | 0 | 0 | | | |
| 17 | 2 | 15 | 3 | 0.011 | 0.001 | 0.002 | *** Travel & Entertainment | 45 | 23 | 22 | 24 | 0.003 | 0.001 | 0.001 |
| 7 | 5 | 2 | 8 | 0.004 | 0.003 | 0.003 | *** Medical Fees | 57 | 60 | 3 | 52 | 0.003 | 0.004 | 0.003 |
| | | | | | | | *** Custodial Services | | | | 4 | | | 0.000 |
| 0 | | 0 | | 0.000 | | | *** Refuse Removal | | | | | | | |
| | | | | | | | *** Other Occupancy Exp - Utilities | 0 | | 0 | | | | 0.000 |
| | | | | | | | *** Parts | 0 | | 0 | 1 | | | 0.000 |
| 6 | 1 | 9 | 2 | 0.005 | 0.001 | 0.001 | *** Maintenance & Repairs | 33 | 12 | 21 | 12 | 0.002 | 0.001 | 0.001 |
| 9 | 2 | 7 | 2 | 0.003 | 0.002 | 0.001 | *** Materials/Supplies | 64 | 30 | 34 | 22 | 0.004 | 0.002 | 0.001 |
| 14 | 20 | 6 | 4 | 0.009 | 0.012 | 0.002 | *** Telephone | 228 | 235 | 8 | 229 | 0.013 | 0.014 | 0.013 |
| 1 | 0 | 1 | 1 | 0.001 | 0.000 | 0.000 | *** Postage/Courier Service | 14 | 5 | 8 | 5 | 0.001 | 0.000 | 0.000 |
| 1 | | 1 | 1 | 0.001 | | 0.000 | *** Armored Car/Bank Service | 8 | 8 | 1 | 7 | 0.000 | 0.000 | 0.000 |
| | | | | | | | *** Gifts & Contributions | | | | | | | |
| | | | | | | | *** Provision for Doubtful Accounts | | | | | | | |
| 0 | 0 | 0 | | 0.000 | 0.000 | | *** Fin Prod - Identified Loss | 12 | 60 | 48 | 58 | 0.001 | 0.004 | 0.003 |
| | 1 | 1 | | | | 0.001 | *** Taxes | 3 | | 3 | 12 | 0.000 | | 0.001 |
| | | | | | | | *** Rent | | | | | | | |
| | | | | | | | *** Fuel Consumed | | 12 | 12 | 24 | | 0.001 | 0.001 |
| | | | | | | | *** Accident Repair | 1 | | 1 | | 0.000 | | 0.000 |
| 41 | 0 | 41 | 0 | 0.027 | | 0.000 | *** Other Expenses/Credits | 43 | | 43 | 49 | 0.003 | | 0.003 |
| 169 | 0 | 169 | 0 | 0.109 | | 0.000 | *** General Fixed Allocation | 43 | | 43 | 3 | 0.064 | | 0.000 |
| | | | | | | | **** ADMINISTRATIVE EXPENSE | 1,487 | | 1,463 | | | | |
| | | | | | | | **** Advertising Expense | | | | | | | |
| | | | | | | | **** ADMINISTRATIVE EXPENSES | | | | | | | |

242



EXHIBIT 7
0117
tabbies

Op Rpt P07A-Delivery Expense    Status: 08/17/2007    17:25  GMT
Page: 0 / 1

Profit Center/Group
P141940
Profit Ctr. Desc:    SCA-San Diego SC
Currency Type USD
Reporting Period    12 / 2004

| Actual | Budget | Var | Prior Year | ActCa% | BudCa% | PY/Ca% | Delivery Expenses | YTD Actual | YTD Budget | Var | YTD Prior | ActCa% | BudCa% | PY/Ca% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 214 | 11- | 277 | 0.145 | 0.126 | 0.162 | ** Sidroad Drivers | 2,254 | 2,262 | 8 | 2,471 | 0.130 | 0.131 | 0.143 |
| 4 | 4 | | | | 0.002 | | ** Special Events Drivers | 41 | 41 | | | | 0.002 | |
| 140 | 128 | 12- | 163 | 0.090 | 0.077 | 0.095 | ** Full Service Drivers | 1,311 | 1,296 | 15- | 1,498 | 0.075 | 0.075 | 0.087 |
| 147 | 143 | 3- | 153 | 0.093 | 0.087 | 0.090 | ** Bulk Drivers | 1,319 | 1,332 | 13 | 1,318 | 0.075 | 0.077 | 0.076 |
| 32 | 11 | 21- | | 0.021 | 0.006 | | ** Mini Bulk Drivers | 100 | 148 | 48 | | 0.006 | 0.009 | |
| 447 | 391 | 56- | 443 | 0.289 | 0.236 | 0.260 | ** Merchandising | 4,014 | 3,875 | 138- | 3,760 | 0.231 | 0.224 | 0.218 |
| 52 | 66 | 14 | 58 | 0.033 | 0.040 | 0.034 | ** Mgmt & Clerical | 683 | 773 | 90 | 678 | 0.039 | 0.045 | 0.039 |
| | 3 | 3 | | | 0.002 | | ** Incentive Pay | 66 | 30 | 36- | | 0.004 | 0.002 | |
| 2 | | 2- | 35- | 0.001 | | 0.021- | ** Contract Labor | 282 | | 282- | 41 | 0.016 | | 0.002 |
| 1,044 | 959 | 85- | 1,059 | 0.674 | 0.580 | 0.620 | ** Total Labor | 10,228 | 9,755 | 273- | 9,765 | 0.578 | 0.564 | 0.566 |
| 96 | 85 | 10- | 118 | 0.062 | 0.052 | 0.069 | ** Health Insurance | 1,010 | 902 | 108- | 1,435 | 0.058 | 0.052 | 0.083 |
| 62 | 56 | 6- | 63 | 0.040 | 0.034 | 0.037 | ** Pension Plan | 644 | 683 | 39 | 312 | 0.037 | 0.040 | 0.018 |
| 3 | 3 | 0- | 2 | 0.002 | 0.002 | 0.001 | ** Retirement Plans | 30 | 28 | 2- | 19 | 0.002 | 0.002 | 0.001 |
| 1 | 1 | 1 | 1 | 0.000 | 0.001 | 0.001 | ** Savings Investment Plan | 8 | 16 | 8 | 16 | 0.001 | 0.001 | 0.001 |
| 127 | 128 | 2 | 91 | 0.082 | 0.078 | 0.053 | ** Workers Compensation | 1,318 | 1,335 | 16 | 942 | 0.076 | 0.077 | 0.055 |
| 78 | 76 | 2- | 82 | 0.051 | 0.046 | 0.048 | ** Payroll Taxes | 840 | 838 | 1- | 808 | 0.048 | 0.049 | 0.047 |
| 368 | 350 | 16- | 358 | 0.237 | 0.212 | 0.209 | ** Total Benefits | 3,850 | 3,802 | 47- | 3,530 | 0.221 | 0.220 | 0.205 |
| 1,410 | 1,309 | 101- | 1,415 | 0.911 | 0.791 | 0.829 | ** DELIVERY PAYROLL | 13,878 | 13,557 | 321- | 13,295 | 0.798 | 0.784 | 0.771 |
| | | | | | | | *** Training & Development | | | | 2 | | | 0.000 |
| 15 | 7 | 8- | 11 | 0.009 | 0.004 | 0.006 | *** Uniforms | 82 | 74 | 8- | 78 | 0.005 | 0.004 | 0.005 |
| | | | | | 0.001 | | *** Travel & Entertainment | 3 | | 3- | | 0.000 | | |
| 2 | | 2- | | | | | *** Fees | 3 | 2 | 1- | 1 | 0.000 | 0.000 | |
| 1 | 0 | 2- | | 0.000- | 0.000 | | *** Maintenance & Repairs | 35 | 74 | 39 | 77 | 0.002 | 0.004 | 0.004 |
| 5 | 6 | 1 | 10 | 0.003 | 0.004 | 0.006 | *** Materials - Supplies | 2 | | 2- | | 0.000 | | |
| | | | | | | | *** Materials - Vehicles | 5 | | 5- | | 0.000 | | |
| 9 | | 9- | | 0.006 | | | *** Postage/Courier Service | 9 | | 9- | | 0.001 | | |
| | | | | | | | *** Outside Professional Ser | 0 | 1 | 1 | 0 | | 0.000 | |
| 10 | 0 | 8- | 13 | 0.006 | 0.001 | 0.007 | *** Toll & Fines | 61 | 44 | 17- | 87 | 0.004 | 0.003 | 0.004 |
| 136- | 55 | 191 | 30 | 0.088- | 0.033 | 0.018 | *** Rent | 278 | 568 | 292 | 467 | 0.016 | 0.033 | 0.027 |
| 26 | 14 | 13- | 8 | 0.017 | 0.008 | 0.005 | *** Fuel Consumed | 271 | 166 | 105- | 184 | 0.018 | 0.010 | 0.011 |
| 13 | 0 | 12- | 5 | 0.008 | 0.000 | 0.003 | *** Accident Repair | 99 | 4 | 95- | 35 | 0.006 | 0.000 | 0.002 |
| | 95 | 95 | 88 | | 0.058 | 0.052 | *** Other Expenses/Credits | 12 | 1,068 | 1,068 | 919 | | 0.062 | 0.053 |
| | | | | | | | *** General Fleet Allocation | 12 | | 12- | | 0.001 | | |
| 42- | 105 | 238 | 177 | 0.027- | 0.118 | 0.104 | **** Total Service Allocation | 1,073 | 2,155 | 1,082 | 1,875 | 0.062 | 0.125 | 0.115 |
| 1,368 | 1,503 | 135 | 1,592 | 0.884 | 0.909 | 0.933 | ***** DELIVERY EXPENSE | 14,952 | 15,713 | 761 | 18,270 | 0.859 | 0.909 | 0.885 |

843



EXHIBIT 7
tables
0118

Op Rpt Pg 13A-Equipment Service     Status: 08/17/2007     17:   : : CMT
Page:   3/ 1

```
Profit Center/Group
P141940
Profit Ctr. Desc:    SCA-San Diego SC
Currency Type USD
Reporting Period    12 / 2004
```

| Actual | Budget | Var | Prior Year | %ActlCa | %BudCa | %PYlCa | Equipment Services Expense | YTD Actual | YTD Budget | Var | YTD PActl | %ActlCa | %BudCa | %PYlCa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 98 | 0- | 115 | 0.064 | 0.059 | 0.067 | ** Salaries and Wages | 941 | 1,066 | 125 | 1,017 | 0.054 | 0.062 | 0.059 |
| 22 | 21 | 0- | 23 | 0.014 | 0.013 | 0.014 | ** Mgmt & Clerical | 243 | 238 | 5- | 251 | 0.014 | 0.014 | 0.015 |
|  |  |  |  |  |  |  | ** Incentive Pay | 1 |  | 1- |  |  |  |  |
|  |  |  |  |  |  |  | ** Contract Labor | 46 |  | 46- |  | 0.003 |  |  |
| 13- | 19- | 6- | 20- | 0.008- | 0.011- | 0.012- | ** Capitalized Labor | 189- | 193- | 4- | 232- | 0.011- | 0.011- | 0.014- |
| 107 | 101 | 7- | 118 | 0.069 | 0.061 | 0.069 | ** Total Labor | 1,049 | 1,111 | 71 | 1,038 | 0.060 | 0.064 | 0.060 |
| 17 | 11 | 1- | 15 | 0.005 | 0.006 | 0.009 | ** Health Insurance | 127 | 113 | 13- | 177 | 0.007 | 0.007 | 0.010 |
| 8 | 7 | 1- | 7 | 0.005 | 0.004 | 0.004 | ** Pension Plan | 78 | 82 | 4- | 34 | 0.005 | 0.005 | 0.002 |
| 1 | 1 | 0- | 1 | 0.001 | 0.001 | 0.000 | ** Retirement Plans | 9 | 8 | 1- | 6 | 0.001 | 0.001 | 0.000 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | ** Savings Investment Plan | 2 | 4 | 2 | 4 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | ** Workers Compensation | 2 | 2 | 0 | 1 | 0.000 | 0.000 | 0.000 |
| 8 | 10 | 1 | 10 | 0.005 | 0.006 | 0.006 | ** Payroll Taxes | 102 | 113 | 11 | 103 | 0.006 | 0.007 | 0.006 |
| 29 | 28 | 0- | 33 | 0.019 | 0.017 | 0.020 | ** Total Benefits | 319 | 323 | 4 | 324 | 0.018 | 0.019 | 0.019 |
| 136 | 129 | 7- | 151 | 0.088 | 0.078 | 0.089 | *** EQUIPMENT SERVICES PAYROLL | 1,368 | 1,434 | 75 | 1,350 | 0.078 | 0.083 | 0.079 |
|  |  |  | 0 |  |  | 0.000 | ** Dues & Memberships | 1 |  | 1- | 0 |  |  |  |
| 1 | 1 | 0- | 1 | 0.001 | 0.001 | 0.001 | ** Uniforms | 19 | 10 | 9- | 9 | 0.001 | 0.001 | 0.001 |
|  |  |  |  |  |  | 0.000 | ** Meetings/Functions | 0 |  | 0- | 0 |  |  |  |
| 1 | 1 | 0- | 1 | 0.001 | 0.001 | 0.001 | ** Travel & Entertainment | 8 | 8 | 0- | 7 | 0.001 | 0.001 | 0.000 |
| 1 | 1 | 1 |  |  | 0.001 | 0.001 | ** Custodial Services | 3 | 7 | 4 | 6 | 0.000 | 0.000 | 0.000 |
|  |  |  |  |  |  | 0.001 | ** Security Services | 3 | 7 | 4 | 4 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0 | 1 | 0.000 | 0.000 | 0.000 | ** Refuse Removal | 2 | 4 | 2 | 0 | 0.000 | 0.000 | 0.000 |
| 1 | 1 | 5- | 1 | 0.000 | 0.001 | 0.000 | ** Other Occupancy Exp - Utilities | 7 | 7 | 0- | 6 | 0.000 | 0.000 | 0.000 |
|  |  |  |  |  |  |  | ** Equipment Services | 4 |  | 4- |  |  | 0.000 |  |
| 18- | 13 | 31 | 44 | 0.012- | 0.008 | 0.026 | ** Parts | 222 | 156 | 66- | 180 | 0.013 | 0.009 | 0.010 |
| 10 | 7 | 3- | 12 | 0.007 | 0.005 | 0.007 | ** Maintenance & Repairs | 59 | 94 | 35 | 92 | 0.003 | 0.006 | 0.005 |
| 1 | 10 | 9 | 8 | 0.000 | 0.006 | 0.005 | ** Materials/Supplies | 38 | 114 | 76 | 105 | 0.002 | 0.007 | 0.006 |
| 1 | 0 | 0- | 0 | 0.000 | 0.000 | 0.000 | ** Materials - Vehicles | 3 | 4 | 1 | 3 | 0.000 | 0.000 | 0.000 |
| 0 | 1 | 1 | 1 | 0.000 | 0.001 | 0.000 | ** Telephone | 7 | 10 | 3 | 10 | 0.000 | 0.000 | 0.001 |
|  |  |  | 0 |  |  |  | ** Postage/Courier Service | 0 |  |  | 0 |  |  |  |
|  |  |  | 0 |  |  |  | ** Toll & Fines | 0 |  |  | 0 |  |  |  |
| 14 | 17 | 3 | 17 | 0.009 | 0.010 | 0.010 | ** Taxes | 164 | 170 | 6 | 138 | 0.009 | 0.010 | 0.008 |
|  |  |  |  |  |  |  | ** Rent | 0 |  | 0- | 0 |  |  |  |
| 6 | 7 | 1 | 5 | 0.004 | 0.004 | 0.003 | ** Fuel Consumed | 72 | 74 | 2 | 70 | 0.004 | 0.004 | 0.004 |
| 2- |  |  | 0- | 0.001- | 0.000 | 0.000- | ** Accident Repair | 43 | 5 | 35- | 6 | 0.002 | 0.000 | 0.000 |
|  |  |  |  |  |  |  | ** Other Expenses/Credits | 0- | 1 | 1 |  | 0.000 |  | 0.000 |
| 12 | 10 | 2- | 9 | 0.008 | 0.005 | 0.006 | ** General Fleet Allocation | 101 | 111 | 10 | 83 | 0.006 | 0.006 | 0.005 |
| 27 | 69 | 42 | 99 | 0.017 | 0.042 | 0.058 | *** EQUIPMENT SERVICES EXPENSE | 745 | 779 | 34 | 736 | 0.043 | 0.045 | 0.043 |
| 163 | 198 | 35 | 251 | 0.105 | 0.120 | 0.147 | **** EQUIPMENT SERVICES EXPENSES | 2,104 | 2,213 | 109 | 2,096 | 0.121 | 0.128 | 0.122 |



EXHIBIT 7
0119
tables

Op Rpt P 06A-Sales Marketing          Status:   08/17/2007   17:37:25   GMT
Page:  0 / 1

Profit Center/Group
P141940
Profit Ctr. Desc:    SCA-San Diego SC
Currency Type   USD
Reporting Period   12 / 2004

| Actual | Budget | Var | Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case | Selling Expense | YTD Actual | YTD Budget | Var |
|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 248 | 35- | 290 | 0.183 | 0.150 | 0.170 | Salaries and Wages | 2,842 | 2,707 | 136- |
| 71 | 79 | 8 | 85 | 0.046 | 0.048 | 0.050 | Mgmt & Clerical | 895 | 932 | 37 |
| 8 | | 8- | | 0.005 | | | Incentive Pay | 8 | | 8- |
| 0 | | 0- | | 0.000 | | | Contract Labor | 2 | | 2- |
| 362 | 327 | 35- | 376 | 0.234 | 0.198 | 0.220 | Total Labor | 3,747 | 3,639 | 108- |
| 28 | 25 | 3- | 36 | 0.018 | 0.015 | 0.021 | Health Insurance | 291 | 261 | 30- |
| 13 | 12 | 1- | 8 | 0.008 | 0.007 | 0.005 | Retirement Plans | 133 | 123 | 9- |
| 2 | 5 | 3 | 5 | 0.001 | 0.003 | 0.003 | Savings Investment Plan | 27 | 62 | 35 |
| 7 | 7 | 0 | 3 | 0.005 | 0.004 | 0.002 | Workers Compensation | 73 | 74 | 1 |
| 23 | 26 | 3 | 27 | 0.015 | 0.018 | 0.016 | Payroll Taxes | 315 | 315 | 0- |
| 72 | 75 | 3 | 79 | 0.047 | 0.046 | 0.047 | Total Benefits | 839 | 836 | 3- |
| 434 | 402 | 32- | 455 | 0.281 | 0.243 | 0.267 | SELLING PAYROLL | 4,586 | 4,475 | 111- |
| 5 | | 5- | | 0.003 | | | Dues & Memberships | 9 | | 9- |
| | | | | | | | Training & Development | 1 | | 1- |
| 2 | | 2- | | 0.001 | | | Meetings/Functions | 21 | | 21- |
| 2 | 1 | 1- | 1 | 0.001 | 0.001 | 0.001 | Uniforms | 12 | 13 | 1 |
| | | | | | | | Travel & Entertainment | 4 | | 4- |
| | | | | | | | Custodial Services | | | |
| 0 | | 0- | | | | | Parts | | | |
| 0 | 1 | 0 | 29 | 0.000 | 0.000 | 0.017 | Maintenance & Repairs | 32 | 5 | 26- |
| 2 | 3 | 0 | 4 | 0.002 | 0.002 | 0.002 | Materials/Supplies | 51 | 35 | 15- |
| | | | | | | | Materials - Vehicles | 1 | | 1- |
| | | | | | | | Water Treatment | 0 | | 0- |
| 3 | | 3- | | 0.002 | | | Telephone | 14 | | 14- |
| | 7 | 7 | 5 | | 0.004 | 0.003 | Gifts & Contributions | 24 | 68 | 44 |
| | | | | | | | Fin Prod - Free Product | 0 | | 0- |
| | | | | | | | Toll & Fines | | | |
| | | | | | | | Fin Prod - Identified Loss | | | |
| 1 | 0 | 1- | 0 | 0.001 | 0.000 | 0.000 | Rent | 2 | 2 | 0- |
| 9 | 9 | 0- | 8 | 0.006 | 0.006 | 0.005 | Insurance | 97 | 94 | 3- |
| 51- | 21 | 72 | 65 | 0.033- | 0.013 | 0.038 | Fuel Consumed | 158 | 226 | 68 |
| 1 | 2 | 0 | | 0.001 | 0.001 | 0.001 | Accident Repair | 40 | 19 | 21- |
| 1 | | 1- | | | | 0.000 | Other Expenses/Credits | 53 | | 53- |
| | 23 | 23 | 21 | | 0.014 | 0.012 | General Fleet Allocation | | 262 | 262 |
| 64 | 118 | 54 | 224 | 0.041 | 0.071 | 0.131 | SELLING EXPENSES | 1,446 | 1,211 | 235- |
| 498 | 520 | 22 | 678 | 0.322 | 0.314 | 0.398 | TOTAL SELLING EXPENSES | 6,032 | 5,686 | 346- |
| 1 | | 1- | 1 | 0.001 | | 0.000 | Scoreboards/Signs | 4 | 3 | 1- |
| | 1 | 1 | | | | 0.000 | Newspapers/Publications | 0- | 6 | 6 |
| 1 | | 1- | | | | | Media Advertising - KO | 19 | | 19- |
| 12 | 12 | 0- | 10 | 0.008 | 0.007 | 0.006 | Media Advertising - Non-KO | 137 | 133 | 4- |
| 13 | 13 | 0- | 11 | 0.008 | 0.008 | 0.006 | Media Advertising | 160 | 141 | 19- |
| 0 | | 0- | | 0.000 | | | Consumer Promotions | 0 | | 0- |
| | | | | | | | Sampling | | | |
| 24 | 20 | 4- | 44 | 0.016 | 0.012 | 0.026 | Sponsorships | 328 | 245 | 83- |

sfo

EXHIBIT 7

0120

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 10 | 1 | ● | 0.006 | 0.006 | 0.006 | Dealer Contest/Promotions | 4- | 4- | 46 |
| 33 | 33 | 0 | 55 | 0.021 | 0.020 | 0.032 | ** Racks/Point of Sale | 110 | 104 | 6- |
| 46 | 46 | 0 | 68 | 0.030 | 0.028 | 0.039 | **** Sales Promotion Expenses | 434 | 391 | 43- |
| | | | | | | | **** TOTAL MARKETING EXPENSES | 594 | 532 | 62- |
| 543 | 565 | 22 | 744 | 0.351 | 0.342 | 0.436 | ****** TOTAL SALES AND MARKETING | 6,626 | 6,219 | 408- |

990



EXHIBIT 7

tabbies 0121

| %YTD.Prior.Yr | Actual/Case | Budget/Case | %PrYr/Case |
|---|---|---|---|
| 2,718 | 0.163 | 0.157 | 0.158 |
| 954 | 0.052 | 0.054 | 0.055 |
|  | 0.000 |  |  |
|  | 0.000 |  |  |
| 3,672 | 0.215 | 0.211 | 0.213 |
| 369 | 0.017 | 0.015 | 0.021 |
| 80 | 0.008 | 0.007 | 0.005 |
| 59 | 0.002 | 0.004 | 0.003 |
| 35 | 0.004 | 0.004 | 0.002 |
| 310 | 0.018 | 0.018 | 0.018 |
| 853 | 0.048 | 0.048 | 0.050 |
| 4,526 | 0.264 | 0.259 | 0.262 |
|  | 0.001 |  |  |
|  | 0.001 |  |  |
| 10 | 0.001 | 0.001 | 0.001 |
|  |  |  |  |
| 0 | 0.000 |  |  |
| 43 | 0.002 | 0.000 | 0.003 |
| 36 | 0.003 | 0.002 | 0.002 |
|  | 0.001 |  |  |
| 89 | 0.001 | 0.004 | 0.005 |
| 0 |  |  |  |
| 2 | 0.000 | 0.000 | 0.000 |
| 88 | 0.006 | 0.005 | 0.005 |
| 292 | 0.009 | 0.013 | 0.017 |
| 33 | 0.002 | 0.001 | 0.002 |
| 1 | 0.003 |  | 0.000 |
| 220 |  | 0.015 | 0.013 |
| 1,373 | 0.083 | 0.070 | 0.080 |
| 5,899 | 0.347 | 0.329 | 0.342 |
| 3 | 0.000 | 0.000 | 0.000 |
| 5 |  | 0.000 | 0.000 |
|  | 0.001 |  |  |
| 136 | 0.008 | 0.008 | 0.008 |
| 144 | 0.009 | 0.008 | 0.008 |
| 3 |  |  | 0.000 |
| 0 |  |  |  |
| 277 | 0.019 | 0.014 | 0.016 |



EXHIBIT 7

0122

tebbler

| | | | |
|---|---|---|---|
| 44 | 0.001 | 0.002 | 0.003 |
| 222 | 0.006 | 0.006 | 0.013 |
| 546 | 0.025 | 0.023 | 0.032 |
| 690 | 0.034 | 0.031 | 0.040 |
| 6,589 | 0.381 | 0.360 | 0.382 |



EXHIBIT 7

0123

Op Rpt Pg 01A-Smry          Status:   08/17/2007   17:37:25
                                                   Page:  0 /  1

Profit Center/Group
P141940
Profit Ctr. Desc.:     SCA-San Diego SC
Currency Type   USD
Reporting Period  12 / 2004

| Actual | Budget | Var | Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case | Operating Report Summary P&L - PM | MYTD Actual | SYTD Budget | Var | MYTD Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23,601 | 26,006 | 2,405- | 25,078 | 15,250 | 15,723 | 14,696 | Gross WIS Bottle/Can Sales | 261,586 | 258,933 | 2,653 | 244,291 | 15,033 | 14,981 | 14,160 |
| 11,951 | 13,619 | 1,667- | 12,779 | 7,723 | 8,234 | 7,489 | Allowances | 132,240 | 131,282 | 958 | 120,570 | 7,600 | 7,596 | 6,989 |
| 11,650 | 12,387 | 738- | 12,299 | 7,526 | 7,489 | 7,207 | Net WIS Bot/Can Sales | 129,346 | 127,650 | 1,696 | 123,715 | 7,433 | 7,386 | 7,171 |
| 3,178 | 691 | 2,487 | 2,120 | 2,054 | 0.418 | 1.245 | Net Post-Mix, Agency and Oth | 9,991 | 8,010 | 1,981 | 9,571 | 0.574 | 0.464 | 0.555 |
| 14,828 | 13,079 | 1,749 | 14,428 | 9,582 | 7,907 | 8,453 | Total Sales | 139,337 | 135,661 | 3,677 | 133,285 | 8,008 | 7,849 | 7,726 |
| 5,584 | 6,925 | 1,341- | 7,705 | 3,608 | 4,187 | 4,515 | Cost of WIS Bottle/Can Sales | 73,968 | 74,311 | 343 | 77,656 | 4,251 | 4,300 | 4,501 |
| 442 | 660 | 218- | 747 | 0.285 | 0.399 | 0.438 | Cost of PMX/Agr/Other Sales | 6,753 | 7,612 | 859 | 7,801 | 0.388 | 0.440 | 0.452 |
| 6,026 | 7,585 | 1,559- | 8,451 | 3,894 | 4,586 | 4,953 | Total Cost of Sales | 80,722 | 81,923 | 1,201 | 85,458 | 4,639 | 4,740 | 4,954 |
| 8,055 | 5,492 | 604- | 4,594 | 3,520 | 3,302 | 2,692 | Wholesale Gross Profit | 55,378 | 53,339 | 2,038 | 46,058 | 3,163 | 3,086 | 2,670 |
| 2,737 | 31 | 2,705- | 1,379 | 1,768 | 0.019 | 0.808 | PMX/AGCY/Other Gross Profit | 3,238 | 308 | 2,940 | 1,769 | 0.186 | 0.023 | 0.103 |
| 8,803 | 5,493 | 3,309 | 5,973 | 5,688 | 3,321 | 3,500 | Total Gross Profit | 58,616 | 53,737 | 4,878 | 47,828 | 3,369 | 3,109 | 2,773 |
| 543 | 565 | 22 | 744 | 0.351 | 0.342 | 0.436 | Sales & Marketing | 6,626 | 6,219 | 408- | 6,589 | 0.381 | 0.360 | 0.382 |
| 1,368 | 1,503 | 135 | 1,592 | 0.884 | 0.909 | 0.933 | Delivery | 14,552 | 15,713 | 761 | 15,270 | 0.859 | 0.909 | 0.885 |
| 735 | 563 | 173- | 770 | 0.476 | 0.341 | 0.451 | Warehousing | 9,662 | 9,859 | 703 | 6,426 | 0.377 | 0.339 | 0.373 |
| 163 | 198 | 35 | 251 | 0.105 | 0.120 | 0.147 | Equipment Services | 2,104 | 2,213 | 109 | 2,096 | 0.121 | 0.128 | 0.122 |
| | | | | | | | Fleet | | | | | | | |
| 218 | 67 | 130- | 98 | 0.141 | 0.053 | 0.058 | General & Administration | 2,480 | 1,002 | 1,458- | 1,181 | 0.141 | 0.058 | 0.069 |
| 294 | 169 | 169- | 169 | 0.190 | 0.102 | 0.099 | Depreciation & Amortization | 2,080 | 2,025 | 64- | 2,019 | 0.120 | 0.117 | 0.117 |
| 3,322 | 3,086 | 236- | 3,624 | 2,147 | 1,866 | 2.124 | Total Operating Expenses | 34,793 | 33,031 | 1,762- | 33,582 | 2,000 | 1,911 | 1,947 |
| 5,480 | 2,497 | 3,073 | 2,349 | 3,541 | 1,456 | 1.377 | TTL Oper Profit Bfr Fundg | 23,823 | 20,707 | 3,116 | 14,346 | 1,369 | 1,198 | 0.828 |
| 104 | 97 | 7 | 309 | 0.067 | 0.059 | 0.181 | Marketing Credits | 1,153 | 1,865 | 712- | 3,262 | 0.066 | 0.108 | 0.189 |
| 5,584 | 2,504 | 3,080 | 2,658 | 3,608 | 1,514 | 1.558 | TTL Oper Profit Aft Fundg | 24,976 | 22,572 | 2,403 | 17,508 | 1,435 | 1,308 | 1.015 |
| | | | | | | | Non Operating Inc/Exp | | | | | | | |
| 5,584 | 2,504 | 3,080 | 2,658 | 3,608 | 1,514 | 1.558 | Income/Loss Before Tax | 24,976 | 22,572 | 2,403 | 17,508 | 1,435 | 1,306 | 1.015 |
| 5,584 | 2,504 | 3,080 | 2,658 | 3,608 | 1,514 | 1.558 | Net Income After Taxes | 24,976 | 22,572 | 2,403 | 17,508 | 1,435 | 1,308 | 1.015 |
| 5,584 | 2,504 | 3,080 | 2,656 | 3,608 | 1,514 | 1.558 | Net Inc/Loss Aft Chg in Acctg Principle | 24,976 | 22,572 | 2,403 | 17,508 | 1,435 | 1,306 | 1.015 |
| 294 | 169 | 125- | 169 | 0.190 | 0.102 | 0.099 | Deferred School Contracts | 2,088 | 2,025 | 64- | 2,019 | 0.120 | 0.091 | 0.117 |
| 77 | 151 | 75 | 85 | 0.050 | 0.092 | 0.050 | Deferred School Contracts | 690 | 1,575 | 885 | 924 | 0.040 | 0.054 | |
| 5,955 | 2,825 | 3,130 | 2,912 | 3,848 | 1,708 | 1.707 | EBITDA | 27,754 | 26,172 | 1,582 | 20,452 | 1,595 | 1,514 | 1.188 |
| 1,548 | 1,654 | 106- | 1,706 | | | | Wholesale Cases Sold | 17,401 | 17,284 | 117 | 17,252 | | | |
| 56 | 82 | 26- | 98 | | | | Postmix Cases Sold | 830 | 946 | 117- | 993 | | | |



EXHIBIT 7

0124

tables

Op Rpt PO3A-Whse          Status: 08/17/2007        25  CHT
                                   Page: 0 / 1

Profit Center/Group
P141940
Profit Ctr. Desc:   SCA-San Diego SC
Currency Type= USD
Reporting Period    12 / 2004

| Actual | Budget | Var | Prior Year | ActCa | BudCa | PYCa | Warehouse Expenses | YTD Actual | YTD Budget | Var | YTD PriorYr | ActCa | BudCa | PYCa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 129 | 34- | 136 | 0.062 | 0.078 | 0.080 | Salaries and Wages | 1,242 | 1,326 | 84 | 1,220 | 0.071 | 0.077 | 0.071 |
| 60 | 56 | 4- | 48 | 0.039 | 0.034 | 0.028 | Mgmt & Clerical | 544 | 576 | 32 | 454 | 0.031 | 0.033 | 0.026 |
| 231 | 185 | 46- | 223 | 0.149 | 0.112 | 0.131 | Truck Loading | 1,851 | 1,803 | 48- | 1,793 | 0.106 | 0.104 | 0.104 |
|  |  |  |  |  |  |  | Incentive Pay | 14 |  | 14- | 1 | 0.001 |  |  |
| 3- |  | 3 | 53 | 0.002- |  | 0.031 | Contract Labor | 280 |  | 280- | 328 | 0.016 |  | 0.019 |
| 384 | 371 | 13- | 460 | 0.248 | 0.224 | 0.269 | Total Labor | 3,931 | 3,705 | 226- | 3,796 | 0.226 | 0.214 | 0.220 |
| 34 | 34 |  | 39 | 0.022 | 0.021 | 0.023 | Health Insurance | 355 | 357 | 1 | 451 | 0.020 | 0.021 | 0.026 |
| 20 | 16 | 3- | 19 | 0.013 | 0.010 | 0.011 | Pension Plan | 208 | 193 | 15- | 90 | 0.012 | 0.011 | 0.005 |
| 2 | 2 | 0- | 1 | 0.002 | 0.002 | 0.001 | Retirement Plans | 26 | 26 | 0 | 12 | 0.002 | 0.002 | 0.001 |
| 0 | 1 | 1 |  | 0.000 | 0.001 | 0.001 | Savings Investment Plan | 4 | 10 | 6 | 10 | 0.000 | 0.001 | 0.001 |
| 41 | 41 | 1 | 63 | 0.027 | 0.025 | 0.037 | Workers Compensation | 426 | 432 | 5 | 654 | 0.025 | 0.025 | 0.038 |
| 27 | 29 | 1 | 31 | 0.018 | 0.017 | 0.018 | Payroll Taxes | 322 | 315 | 7- | 287 | 0.019 | 0.018 | 0.017 |
| 125 | 124 | 1- | 155 | 0.081 | 0.075 | 0.091 | Total Benefits | 1,341 | 1,331 | 10- | 1,504 | 0.077 | 0.077 | 0.087 |
| 509 | 495 | 14- | 614 | 0.329 | 0.299 | 0.360 | WAREHOUSE PAYROLL | 5,272 | 5,037 | 235- | 5,300 | 0.303 | 0.291 | 0.307 |
| 18 |  | 18- |  | 0.012 |  |  | Recruitment | 18 |  | 18- |  | 0.001 |  |  |
| 8 | 3 | 5- | 5 | 0.005 | 0.002 | 0.003 | Uniforms | 34 | 32 | 2- | 28 | 0.002 | 0.002 | 0.002 |
|  |  |  |  |  |  |  | Travel & Entertainment | 6 |  | 6- |  | 0.000 |  |  |
| 30 | 10 | 20- | 5 | 0.019 | 0.006 | 0.003 | Security Services | 162 | 122 | 40- | 124 | 0.009 | 0.007 | 0.007 |
| 14 | 5 | 9- | 9 | 0.009 | 0.003 | 0.006 | Refuse Removal | 115 | 60 | 55- | 103 | 0.007 | 0.004 | 0.006 |
|  |  |  |  |  |  |  | Other Occupancy Exp - Ut | 1 |  | 1- | 7 | 0.000 |  | 0.000 |
| 0- |  | 0 |  | 0.000- |  | 0.000 | Ports | 1 | 2 | 1 |  | 0.000 | 0.000 |  |
| 0- |  | 0 | 18 |  |  | 0.010 | Maintenance & Repairs | 17 | 22 | 5 | 47 | 0.001 | 0.001 | 0.003 |
| 14 | 7 | 8- | 2 | 0.009 | 0.004 | 0.001 | Materials/Supplies | 93 | 80 | 13- | 64 | 0.005 | 0.005 | 0.004 |
| 1 | 1 |  | 1 | 0.001 | 0.000 | 0.000 | Materials - Vehicles | 6 | 7 | 1 | 6 | 0.000 | 0.000 | 0.000 |
| 20 |  | 20- |  | 0.013 |  |  | Fin Prod - Unidentified | 43 |  | 43- | 274 | 0.000 |  | 0.016 |
|  |  |  |  |  |  |  | Fin Prod - Identified Lo |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Pallets |  |  |  |  |  |  |  |
| 1 |  | 1- |  | 0.001 |  |  | Rebuild Pallets/Tanks/Sh | 12 | 12 | 0 | 12 | 0.001 | 0.001 | 0.001 |
| 6 | 6 | 0 |  | 0.004 | 0.004 |  | Taxes | 218 | 78 | 140- | 10 | 0.013 | 0.005 | 0.001 |
| 1 | 1 | 0- | 1 | 0.000 | 0.000 |  | Rent | 6 | 6 | 0- | 9 | 0.000 | 0.000 | 0.001 |
|  |  |  |  |  |  |  | Insurance | 0 |  |  |  | 0.000 |  |  |
|  |  |  |  |  |  |  | Fuel Consumed | 0 |  |  |  |  |  |  |
| 18 | 2 | 16- | 13 | 0.012 | 0.001 | 0.008 | Accident Repair | 70 | 28 | 42- | 44 | 0.004 | 0.002 | 0.003 |
| 21 | 2 | 20- | 3 | 0.014 | 0.001 | 0.002 | Other Expenses/Credits | 98 | 20 | 78- | 41 | 0.006 | 0.001 | 0.002 |
|  | 16 | 16 | 16 |  | 0.010 | 0.011 | General Fleet Allocation |  | 190 | 190 | 192 |  | 0.011 | 0.011 |
| 227 | 68 | 159- | 155 | 0.147 | 0.041 | 0.091 | WAREHOUSE EXPENSE | 1,290 | 822 | 468- | 1,128 | 0.074 | 0.048 | 0.065 |
|  |  |  |  |  |  |  | Advertising Expense |  |  |  |  |  |  |  |
| 736 | 563 | 173- | 770 | 0.476 | 0.341 | 0.451 | WAREHOUSING EXPENSES | 6,562 | 5,859 | 703- | 6,428 | 0.377 | 0.339 | 0.373 |

EXHIBIT 7

0125

# 2004

# ORANGE

Document1

EXHIBIT 7
tabbies
0126

Op Rpt P11A-Admin            Status: 08/17/2007      1    GMT
                                       Page:  1 / 1

Profit Center/Group
P141540
Profit Ctr  Desc:     SCA-Orange SC
Currency Type USD
Reporting Period     12 / 2004

| Actual | Budget | Var | Prior Year | %ActCa | BudCa | PYICa | Administrative Expenses | YTD Actual | YTD Budget | Var | YTD Prior | %ActCa | BudCa | PYICa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 29 | 0 | 33 | 0.027 | 0.026 | 0.025 | * Salaries and Wages | 319 | 317 | 2 | 327 | 0.026 | 0.026 | 0.027 |
| 7 | | 7- | | 0.006 | | | ** Termination Compensation | 16 | | 16- | | 0.001 | | |
| | | | | | | | ** Contract Labor | 25 | | 25- | | 0.002 | | |
| 36 | 29 | 6- | 33 | 0.033 | 0.026 | 0.028 | *** Total Labor | 360 | 317 | 43- | 327 | 0.030 | 0.026 | 0.027 |
| 3 | 3 | 0- | 3 | 0.003 | 0.002 | 0.002 | ** Health Insurance | 29 | 26 | 3- | 29 | 0.002 | 0.002 | 0.002 |
| 1 | 1 | 0- | 1 | 0.001 | 0.001 | 0.001 | ** Retirement Plans | 13 | 12 | 1- | 6 | 0.001 | 0.001 | 0.001 |
| 0 | 1 | 0 | 1 | 0.000 | 0.001 | 0.001 | ** Savings Investment Plan | 4 | 10 | 6 | 10 | 0.000 | 0.001 | 0.001 |
| 3 | 3 | 0 | 4 | 0.003 | 0.003 | 0.003 | ** Workers Compensation | 36 | 36 | 0 | 44 | 0.003 | 0.003 | 0.004 |
| 3 | 2 | 1 | 2 | 0.001 | 0.002 | 0.002 | ** Payroll Taxes | 25 | 27 | 2 | 26 | 0.002 | 0.002 | 0.002 |
| 10 | 10 | 1 | 11 | 0.009 | 0.009 | 0.009 | ** Total Benefits | 108 | 112 | 4 | 115 | 0.009 | 0.009 | 0.009 |
| 45 | 40 | 5- | 44 | 0.042 | 0.035 | 0.037 | *** ADMINISTRATIVE PAYROLL | 467 | 429 | 38- | 442 | 0.039 | 0.036 | 0.036 |
| | | | | | | | ** Recruitment | 2 | | 2- | 0 | 0.000 | | |
| | 0 | 0 | | | | | ** Dues & Memberships | 0 | 0 | 0- | | | | 0.000 |
| | 5 | 5 | 7 | | 0.004 | 0.000 | ** Training & Development | 8 | 14 | 8 | 20 | 0.001 | 0.001 | 0.002 |
| | | | | | | | ** Meetings/Functions | | | 0- | | | | |
| | | | | | | | ** Uniforms | | | | 1 | | | 0.000 |
| 1 | 1 | 0- | 2 | 0.001 | 0.001 | 0.002 | ** Travel & Entertainment | 11 | 10 | 1- | 10 | 0.001 | 0.001 | 0.001 |
| | | | | | | | ** Medical Fees | | | | 0 | | | |
| 0 | | 0- | | 0.000 | | | ** Custodial Services | 0 | 0 | 0- | | | | |
| 1 | 1 | 0- | 1 | 0.001 | 0.001 | 0.001 | ** Other Occupancy Exp - Utilities | 15 | 10 | 5- | 8 | 0.001 | 0.001 | 0.001 |
| 11 | 12 | 0 | 2 | 0.011 | 0.011 | 0.002 | ** Materials/Supplies | 162 | 142 | 20- | 200 | 0.013 | 0.012 | 0.017 |
| 1 | 1 | 0 | | 0.000 | 0.001 | 0.000 | ** Telephone | 6 | 6 | 0- | 6 | 0.001 | 0.001 | 0.001 |
| 1 | | 0- | | 0.001 | 0.000 | 0.000 | ** Postage/Courier Service | 4 | 5 | 0 | 4 | 0.000 | 0.000 | 0.000 |
| | | | | | | | ** Armored Car/Bank Service | | | 0- | | | | |
| | | | | | | | ** Gifts & Contributions | | | | | | | |
| 3 | 1 | 2- | 5 | 0.003 | | 0.004 | ** Provision for Doubtful Accounts | 44 | 42 | 2- | 45 | 0.004 | 0.004 | 0.004 |
| 0- | | 0 | | | | | ** Taxes | 1 | | 0- | 0 | 0.000 | | |
| 0- | | 1 | | 0.000- | 0.000 | | ** Accident Repair | 8- | 6 | 14 | | 0.001- | 0.001 | 0.000 |
| 102 | 0 | 101- | 0 | 0.094 | 0.000 | 0.000 | **** Other Expenses/Credits | | | | | | | |
| | | | | | | | ** General Fleet Allocation | | | | | | | |
| | | | | | | | ** Total Service Allocations | | | | | | | |
| | | | | | | | ***** ADMINISTRATIVE EXPENSE | 882 | | 878- | 3 | 0.073 | | 0.000 |
| | | | | | | | ****** ADMINISTRATIVE EXPENSES | | | | | | | |



EXHIBIT 7

0127

Op Rpt P07A-Delivery Expense        Status:  08/17/2007      17:37:25   GMT

Profit Center/Group
P141540
Profit Ctr. Desc:    SCA-Orange SC
Currency Type USD
Reporting Period    12 / 2004

| Actual | Budget | Var | Prior Year | AcUCa | Bud/Ca | PY/Ca | Delivery Expenses | YTD Actual | YTD Budget | Var | YTD Prior | AcUCa | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 147 | 11 | 178 | 0.125 | 0.130 | 0.145 | Sideload Drivers | 1,566 | 1,651 | 84 | 1,706 | 0.131 | 0.137 | 0.140 |
| 87 | 82 | 5- | 108 | 0.080 | 0.073 | 0.090 | Full Service Drivers | 935 | 913 | 22- | 997 | 0.077 | 0.076 | 0.082 |
| 117 | 124 | 7 | 113 | 0.108 | 0.109 | 0.094 | Bulk Drivers | 1,150 | 1,254 | 104 | 1,253 | 0.095 | 0.104 | 0.103 |
| 23 | 15 | 8- | 17 | 0.022 | 0.014 | 0.014 | Mini Bulk Drivers | 177 | 163 | 14- | 101 | 0.015 | 0.015 | 0.008 |
| 166 | 192 | 15 | 192 | 0.154 | 0.160 | 0.161 | Retail Account Rep | 1,658 | 1,855 | 196 | 1,190 | 0.137 | 0.153 | 0.098 |
| 138 | 162 | 26 | 136 | 0.128 | 0.143 | 0.113 | Merchandising | 1,232 | 1,646 | 414 | 1,755 | 0.101 | 0.138 | 0.144 |
| 37 | 47 | 11 | 40 | 0.034 | 0.042 | 0.033 | Mgmt & Clerical | 497 | 562 | 64 | 543 | 0.041 | 0.046 | 0.045 |
| 3 | 3 | | | 0.002- | 0.003 | | Incentive Pay | 2 | 35 | 34 | | 0.000 | 0.003 | |
| 4 | | 4- | | 0.004 | | | Termination Compensation | 20 | | 20- | | 0.002 | | |
| 45 | | 48- | 3 | 0.042 | | 0.003 | Contract Labor | 103 | | 103- | 11 | 0.008 | | 0.001 |
| 749 | 762 | 13 | 787 | 0.692 | 0.673 | 0.658 | Total Labor | 7,361 | 8,079 | 718 | 7,555 | 0.606 | 0.668 | 0.620 |
| 87 | 79 | 9- | 86 | 0.081 | 0.069 | 0.072 | Health Insurance | 955 | 899 | 95- | 968 | 0.082 | 0.074 | 0.080 |
| 33 | 41 | 8 | 44 | 0.030 | 0.037 | 0.037 | Pension Plan | 410 | 504 | 93 | 364 | 0.034 | 0.042 | 0.030 |
| 23 | 21 | 2- | 9 | 0.021 | 0.018 | 0.008 | Retirement Plans | 235 | 218 | 17- | 100 | 0.019 | 0.018 | 0.008 |
| 2 | 3 | 1 | 4 | 0.002 | 0.003 | 0.004 | Savings Investment Plan | 20 | 38 | 18 | 39 | 0.002 | 0.003 | 0.003 |
| 61 | 62 | 1 | 49 | 0.056 | 0.054 | 0.041 | Workers Compensation | 633 | 641 | 8 | 515 | 0.052 | 0.053 | 0.042 |
| 55 | 61 | 6 | 58 | 0.051 | 0.054 | 0.049 | Payroll Taxes | 624 | 695 | 71 | 609 | 0.051 | 0.057 | 0.050 |
| 260 | 266 | 6 | 252 | 0.240 | 0.235 | 0.210 | Total Benefits | 2,917 | 2,995 | 78 | 2,595 | 0.240 | 0.248 | 0.213 |
| 1,010 | 1,028 | 19 | 1,039 | 0.932 | 0.909 | 0.868 | DELIVERY PAYROLL | 10,278 | 11,074 | 795 | 10,150 | 0.846 | 0.916 | 0.833 |
| 14 | 3 | 11- | 3 | 0.013 | 0.003 | 0.003 | *** Travel & Entertainment | 43 | 30 | 13- | 32 | 0.004 | 0.003 | 0.003 |
| 3 | 1 | 1 | 5 | 0.003 | 0.003 | | *** Maintenance & Repairs | 3 | 6 | 3 | 4 | 0.000 | 0.001 | 0.000 |
| | | | | | | 0.001 | *** Materials/Supplies | 29 | 40 | 10 | 39 | 0.002 | 0.003 | 0.001 |
| | | | | | | | *** Telephone | 0 | | 0- | 9 | | | 0.001 |
| 1 | | 1- | | 0.001 | | | *** Toll & Fines | 12 | | 12- | 2 | 0.001 | | 0.000 |
| 25 | 3 | 22- | 1 | 0.023 | 0.003 | 0.001 | *** Rent | 69 | 27 | 42- | 31 | 0.006 | 0.002 | 0.003 |
| 25 | 26 | 1 | 24 | 0.023 | 0.023 | 0.020 | *** Fuel Consumed | 331 | 275 | 56- | 257 | 0.027 | 0.023 | 0.020 |
| 22 | 16 | 6- | 4 | 0.020 | 0.014 | 0.004 | *** Accident Repair | 148 | 193 | 45 | 239 | 0.012 | 0.016 | 0.020 |
| 12 | | 12- | 6 | 0.011 | 0.000 | 0.005 | *** Other Expenses/Credits | 32 | 1 | 31- | 13 | 0.003 | 0.000 | 0.001 |
| | 58 | 58 | 54 | | 0.051 | 0.045 | *** General Fleet Allocation | | 653 | 653 | 568 | | 0.054 | 0.047 |
| 3 | 2 | 1- | | 0.003 | 0.002 | | *** Total Service Allocation | 55 | 29 | 26- | | 0.005 | 0.002 | |
| 127 | 141 | 14 | 122 | 0.117 | 0.124 | 0.102 | **** DELIVERY EXPENSE | 946 | 1,544 | 597 | 1,465 | 0.078 | 0.128 | 0.120 |
| 1,138 | 1,169 | 33 | 1,161 | 1.049 | 1.033 | 0.970 | ***** DELIVERY EXPENSES | 11,225 | 12,617 | 1,393 | 11,616 | 0.924 | 1.043 | 0.954 |

653



EXHIBIT 7

0128

tabbies

Op Rpt P9 10A-Equipment Service   Status:  08/17/2007      17:37
Page:  0 /

Profit Center/Group
P141540
Profit Ctr. Desc:   SCA-Orange SC
Currency Type USD
Reporting Period    12 / 2004

| Actual | Budget | Variance | Prior Year | ActiCe% | BudCs% | PYiCs% | Equipment Services Expense | YTD Actual | YTD Budget | Variance | YTD Prior | ActiCe% | BudCs% | PYiCs% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 28 | 1- | 25 | 0.027 | 0.025 | 0.021 | * Salaries and Wages | 261 | 302 | 21 | 276 | 0.025 | 0.025 | 0.023 |
| 4 | 4 | 0- | 4 | 0.004 | 0.004 | 0.003 | ** Mgmt & Clerical | 52 | 48 | 4- | 48 | 0.004 | 0.004 | 0.004 |
| 34 | 32 | 2- | 29 | 0.031 | 0.029 | 0.024 | ** Total Labor | 333 | 350 | 17 | 324 | 0.027 | 0.029 | 0.027 |
| 4 | 3 | 0- | 4 | 0.003 | 0.003 | 0.003 | ** Health Insurance | 43 | 39 | 4- | 40 | 0.004 | 0.003 | 0.003 |
| 2 | 2 | 0 | 2 | 0.002 | 0.002 | 0.001 | ** Pension Plan | 21 | 25 | 5 | 17 | 0.002 | 0.002 | 0.001 |
| 0 | 0 | 0- | 0 | 0.000 | 0.000 | 0.000 | ** Retirement Plans | 2 | 2 | 0- | 1 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0- | 4 | 0.000 | 0.000 | 0.003 | ** Workers Compensation | 1 | 1 | 0 | 38 | 0.000 | 0.000 | 0.003 |
| 2 | 3 | 0 | 2 | 0.002 | 0.002 | 0.002 | ** Payroll Taxes | 25 | 30 | 2 | 26 | 0.002 | 0.003 | 0.002 |
| 8 | 8 | 0 | 12 | 0.008 | 0.007 | 0.010 | ** Total Benefits | 95 | 98 | 3 | 122 | 0.008 | 0.008 | 0.010 |
| 42 | 41 | 1- | 40 | 0.039 | 0.036 | 0.034 | *** EQUIPMENT SERVICES PAYROLL | 428 | 448 | 20 | 445 | 0.035 | 0.037 | 0.037 |
| 0 | 0 | 0 |  | 0.000 | 0.000 |  | *** Uniforms | 1 | 3 | 2- | 1 | 0.000 | 0.000 | 0.000 |
| 10 | 8 | 2- | 8 | 0.009 | 0.007 | 0.007 | *** Parts | 92 | 81 | 11- | 89 | 0.008 | 0.007 | 0.007 |
|  |  |  |  |  |  |  | *** Maintenance & Repairs | 1 |  | 1- |  | 0.000 |  |  |
|  |  | 0- |  | 0.000 |  |  | *** Materials/Supplies | 0 |  | 0- |  |  |  |  |
| 2 | 2 | 0 | 1 | 0.002 | 0.002 | 0.001 | *** Fuel Consumed | 23 | 22 | 1- | 19 | 0.002 | 0.002 | 0.002 |
| 0 |  | 0- |  | 0.000 |  |  | *** Accident Repair | 0 |  | 0- |  | 0 |  |  |
|  |  |  |  |  |  |  | *** Other Expenses/Credits |  |  | 3 | 58 | 0.000 |  | 0.003 |
| 3 | 3 | 0- | 5 | 0.003 | 0.003 | 0.004 | *** General Fleet Allocation | 27 | 29 | 3 | 50 | 0.002 | 0.002 | 0.004 |
| 15 | 13 | 2- | 14 | 0.014 | 0.011 | 0.012 | **** EQUIPMENT SERVICES EXPENSE | 144 | 135 | 9- | 160 | 0.012 | 0.011 | 0.013 |
| 57 | 53 | 3- | 54 | 0.053 | 0.047 | 0.046 | ***** EQUIPMENT SERVICES EXPENSES | 572 | 583 | 10 | 605 | 0.047 | 0.048 | 0.050 |



EXHIBIT 7

0129

Op Rpt F 06A-Sales Marketing    Status: 08/17/2007    17:31:35
Page: 0 / 1

Profit Center/Group
F141540
Profit Ctr. Desc:    SCA-Orange SC
Currency Type   USD
Reporting Period    12 / 2004

| Actual/K | Budget/K | Var/K | Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case | Selling Expenses | YTD Actual/K | YTD Budget/K | Var/K | YTD Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 116 | 56 | 142 | 0.053 | 0.103 | 0.119 | * Salaries and Wages | 1,063 | 1,275 | 212 | 1,459 | 0.067 | 0.105 | 0.120 |
| 57 | 61 | 4 | 50 | 0.052 | 0.054 | 0.042 | ** Mgmt & Clerical | 698 | 718 | 19 | 655 | 0.057 | 0.059 | 0.054 |
| 12 | | 12 | | 0.011 | | | ** Incentive Pay | 12 | | 12 | | 0.001 | | |
| 6 | | 6 | | 0.006 | | | ** Contract Labor | 6 | | 6 | | 0.001 | | |
| 132 | 177 | 45 | 192 | 0.122 | 0.156 | 0.160 | *** Total Labor | 1,778 | 1,992 | 214 | 2,114 | 0.146 | 0.165 | 0.174 |
| 17 | 15 | 2 | 29 | 0.016 | 0.013 | 0.024 | ** Health Insurance | 176 | 158 | 18 | 293 | 0.015 | 0.013 | 0.024 |
| 8 | 7 | 1 | 6 | 0.007 | 0.006 | 0.005 | ** Retirement Plans | 80 | 75 | 6 | 64 | 0.007 | 0.006 | 0.005 |
| 1 | 2 | 1 | 3 | 0.001 | 0.002 | 0.002 | ** Savings Investment Plan | 15 | 34 | 19 | 33 | 0.001 | 0.003 | 0.003 |
| 7 | 7 | 0 | 6 | 0.007 | 0.006 | 0.005 | ** Workers Compensation | 73 | 74 | 1 | 59 | 0.006 | 0.006 | 0.005 |
| 9 | 14 | 5 | 14 | 0.009 | 0.013 | 0.012 | ** Payroll Taxes | 148 | 172 | 24 | 182 | 0.012 | 0.014 | 0.015 |
| 42 | 45 | 4 | 58 | 0.039 | 0.040 | 0.048 | *** Total Benefits | 492 | 512 | 21 | 631 | 0.040 | 0.042 | 0.052 |
| 174 | 222 | 48 | 249 | 0.161 | 0.196 | 0.208 | **** SELLING PAYROLL | 2,270 | 2,505 | 235 | 2,745 | 0.187 | 0.207 | 0.225 |
| | | | | | | | *** Dues & Memberships | 0 | | 0 | | | | |
| 0 | | 0 | | 0.000 | | | *** Training & Development | 0 | | 0 | | | | |
| | 3 | 3 | 3 | | 0.003 | 0.002 | *** Uniforms | 11 | 36 | 25 | 34 | 0.001 | 0.003 | 0.003 |
| | | | | | | | *** Travel & Entertainment | 0 | | 0 | | | | |
| | | | | | | | *** Security Services | | | | | | | |
| 2 | | 2 | | 0.002 | | | *** Parts | 2 | | 2 | 20 | 0.000 | | 0.002 |
| | | | | | | 0.001 | *** Maintenance & Repairs | 2 | | 2 | 29 | 0.000 | | 0.002 |
| 8 | 3 | 6 | 3 | 0.008 | 0.002 | 0.002 | *** Materials/Supplies | 52 | 30 | 22 | 29 | 0.004 | 0.002 | 0.002 |
| | | | | | | | *** Gifts & Contributions | | | | | | | |
| 2 | 2 | 2 | | | | 0.002 | *** Fin Prod - Free Product | 5 | 6 | 2 | 6 | 0.000 | 0.002 | 0.002 |
| | | | | | | | *** Fin Prod - Identified Loss | | | | | | | |
| 1 | 0 | 1 | 0 | 0.001 | 0.000 | 0.000 | *** Rent | 7 | 3 | 3 | 2 | 0.001 | 0.000 | 0.000 |
| 7 | 7 | 0 | 8 | 0.006 | 0.006 | 0.006 | *** Insurance | 71 | 69 | 2 | 84 | 0.006 | 0.006 | 0.007 |
| 11 | 14 | 3 | 10 | 0.010 | 0.012 | 0.008 | *** Fuel Consumed | 145 | 144 | 1 | 135 | 0.012 | 0.012 | 0.011 |
| 0 | 2 | 2 | 13 | 0.000 | 0.002 | 0.011 | *** Accident Repair | 28 | 28 | 0 | 45 | 0.002 | 0.002 | 0.004 |
| 1 | | 1 | 0 | 0.001 | | | *** Other Expenses/Credits | 4 | | 4 | 2 | 0.000 | | 0.000 |
| | | | | | | | *** General Fleet Allocation | | 225 | 225 | 227 | | 0.019 | 0.019 |
| 78 | 81 | 3 | 95 | 0.072 | 0.072 | 0.018 | **** SELLING EXPENSES | 758 | 879 | 121 | 957 | 0.062 | 0.073 | 0.079 |
| 252 | 303 | 52 | 345 | 0.233 | 0.268 | 0.289 | ***** TOTAL SELLING EXPENSES | 3,028 | 3,384 | 356 | 3,702 | 0.249 | 0.280 | 0.304 |
| | | | | 0.002 | | | *** Scoreboards/Signs | | 4 | 4 | | | 0.000 | |
| | | | | | | | *** Media Advertising - KO | 7 | | 7 | | 0.001 | 0.001 | |
| 7 | 7 | 0 | 7 | 0.007 | 0.007 | 0.007 | *** Media Advertising - Non-KO | 85 | 82 | 3 | 92 | 0.007 | 0.007 | 0.008 |
| 10 | 7 | 3 | 7 | 0.009 | 0.007 | 0.006 | *** Media Advertising | 97 | 82 | 15 | 92 | 0.008 | 0.007 | 0.008 |
| 10 | | 10 | | 0.009 | | | *** Consumer Promotions | 13 | | 13 | | 0.001 | | |
| | | | | | | | *** Sampling | 1 | | 1 | | 0.000 | | |
| 34 | 30 | 4 | 27 | 0.032 | 0.027 | 0.021 | *** Sponsorships | 361 | 360 | 1 | 311 | 0.030 | 0.030 | 0.026 |
| 0 | 1 | 1 | 2 | 0.000 | 0.001 | 0.001 | *** Dealer Contest/Promotions | 6 | 10 | 10 | 14 | 0.001 | 0.001 | 0.001 |
| 0 | | 0 | | 0.000 | | | *** Rack/Point of Sale | 1 | 10 | 34 | 104 | 0.000 | 0.000 | 0.035 |
| 45 | 38 | 6 | 33 | 0.042 | 0.034 | 0.023 | *** Sales Promotion Expenses | 429 | 448 | 19 | 429 | 0.035 | 0.037 | 0.035 |
| 56 | 45 | 11 | 40 | 0.052 | 0.040 | 0.033 | ***** TOTAL MARKETING EXPENSES | 526 | 530 | 4 | 521 | 0.043 | 0.044 | 0.043 |
| 308 | 349 | 41 | 384 | 0.284 | 0.308 | 0.331 | ****** TOTAL SALES AND MARKETING | 3,554 | 3,914 | 360 | 4,222 | 0.292 | 0.324 | 0.347 |



EXHIBIT 7
0130
tabbies

Op Rpt Pg 01A-Smry    Status: 08/17/2007  17:37:25    Page: 0 /

Profit Center/Group
P141540
Profit Ctr. Desc.:    SCA-Orange SC
Currency Type    USD
Reporting Period    12 / 2004

| Pr Yr Actual/Case | Pr Yr Budget/Cs | Pr Yr Var/Cs | Pr Yr Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case | Operating Report Summary P&L | YTD Actual | YTD Budget | YTD Var/Cs | YTD Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16,882 | 17,782 | 900- | 17,570 | 15,582 | 15,714 | 14,681 | Gross WIS Bottle Can Sales | 185,542 | 184,939 | 1,703 | 176,036 | 15,556 | 15,292 | 14,452 |
| 8,688 | 8,956 | 269 | 9,133 | 8,018 | 7,916 | 7,631 | Allowances | 94,029 | 91,678 | 2,351- | 88,092 | 7,736 | 7,580 | 7,068 |
| 8,193 | 8,824 | 631- | 8,437 | 7,562 | 7,798 | 7,050 | Net WIS Bt/Can Sales | 92,613 | 93,261 | 648- | 89,944 | 7,820 | 7,711 | 7,384 |
| 476 | 2 | 473 | 2,355 | 0.436 | 0.002 | 1.958 | Net Post-Mix, Agency and Oth | 491 | 21 | 470 | 2,375 | 0.040 | 0.002 | 0.195 |
| 8,669 | 8,826 | 157- | 10,792 | 8,001 | 7,800 | 9,018 | Total Sales | 93,104 | 93,282 | 178- | 92,319 | 7,860 | 7,713 | 7,579 |
| 4,670 | 5,056 | 386 | 5,639 | 4,310 | 4,463 | 4,712 | Cost of WIS Bottle/Can Sales | 53,527 | 55,641 | 2,114 | 56,607 | 4,404 | 4,601 | 4,647 |
| 5 | 5 | 5 | 5 | 0.004 | | 0.004 | Cost of PMX/Agy/Other Sales | 38 | 38 | | 25 | 0.003 | | 0.002 |
| 4,675 | 5,058 | 383 | 5,644 | 4,316 | 4,469 | 4,718 | Total Cost of Sales | 53,565 | 55,641 | 2,076 | 56,631 | 4,407 | 4,601 | 4,649 |
| 3,523 | 3,767 | 243- | 2,798 | 3,252 | 3,329 | 2,338 | Wholesale Gross Profit | 39,085 | 37,620 | 1,466 | 33,337 | 3,276 | 3,111 | 2,737 |
| 471 | 2 | 468 | 2,351 | 0.435 | 0.002 | 1.958 | PMX/AGC/Other Gross Profit | 453 | 21 | 432 | 2,350 | 0.037 | 0.002 | 0.193 |
| 3,994 | 3,769 | 225 | 5,149 | 3,687 | 3,330 | 4,302 | Total Gross Profit | 39,538 | 37,641 | 1,898 | 35,688 | 3,383 | 3,113 | 2,930 |
| 308 | 349 | 41 | 384 | 0.284 | 0.308 | 0.321 | Sales & Marketing | 3,554 | 3,914 | 360 | 4,222 | 0.292 | 0.324 | 0.347 |
| 1,136 | 1,169 | 33 | 1,161 | 1,049 | 1.033 | 0.970 | Delivery | 11,225 | 12,617 | 1,393 | 11,816 | 0.924 | 1.043 | 0.954 |
| 441 | 369 | 72- | 541 | 0.407 | 0.326 | 0.453 | Warehousing | 4,237 | 4,001 | 236- | 4,352 | 0.349 | 0.331 | 0.357 |
| 57 | 53 | 3- | 54 | 0.053 | 0.047 | 0.046 | Equipment Services | 572 | 583 | 10 | 605 | 0.047 | 0.048 | 0.050 |
| 173 | 62 | 111- | 75 | 0.160 | 0.055 | 0.055 | General & Administration | 1,523 | 674 | 949- | 845 | 0.134 | 0.056 | 0.069 |
| 60 | 14 | 46- | 13 | 0.055 | 0.012 | 0.011 | Depreciation & Amortization | 200 | 167 | 33- | 156 | 0.017 | 0.014 | 0.013 |
| 2,174 | 2,015 | 159- | 2,228 | 2,007 | 1.781 | 1.862 | Total Operating Expenses | 21,411 | 21,956 | 545 | 21,796 | 1,762 | 1.816 | 1.790 |
| 1,820 | 1,753 | 66 | 2,920 | 1.680 | 1.550 | 2.440 | YTL Oper Profit Bfr Fundg | 18,127 | 15,684 | 2,443 | 13,891 | 1.491 | 1.297 | 1.141 |
| 71 | 75 | 4- | 218 | 0.065 | 0.067 | 0.183 | Marketing Credits | 609 | 1,348 | 536 | 2,287 | 0.067 | 0.111 | 0.188 |
| 1,891 | 1,829 | 62 | 3,139 | 1.745 | 1.616 | 2.623 | YTL Oper Profit Aft Fundg | 18,937 | 17,032 | 1,905 | 16,178 | 1.558 | 1.408 | 1.328 |
| 1,891 | 1,829 | 62 | 3,139 | 1.745 | 1.616 | 2.623 | Income/Loss Before Tax | 18,937 | 17,032 | 1,905 | 16,178 | 1.558 | 1.408 | 1.328 |
| 1,891 | 1,829 | 62 | 3,139 | 1.745 | 1.616 | 2.623 | Net Income After Taxes | 18,937 | 17,032 | 1,905 | 16,178 | 1.558 | 1.408 | 1.328 |
| 1,891 | 1,829 | 62 | 3,139 | 1.745 | 1.616 | 2.623 | Net Inc/Loss Aft Chg in Acctg Principle | 18,937 | 17,032 | 1,905 | 16,178 | 1.558 | 1.408 | 1.328 |
| 1,891 | 1,829 | 62 | 3,139 | 1.745 | 1.616 | 2.623 | YTL Oper Profit Aft Fundg | 18,937 | 17,032 | 1,905 | 16,178 | 1.558 | 1.408 | 1.328 |
| 60 | 14 | 46- | 13 | 0.055 | 0.012 | 0.011 | Depreciation & Amortization | 200 | 167 | 33- | 156 | 0.017 | 0.014 | 0.013 |
| 41 | 36 | 5- | 16 | 0.038 | 0.034 | 0.013 | Deferred School Contracts | 384 | 398 | 14 | 210 | 0.032 | 0.033 | 0.018 |
| 1,992 | 1,881 | 111- | 3,168 | 1.838 | 1.662 | 2.647 | EBITDA | 19,521 | 17,597 | 1,924 | 16,550 | 1.606 | 1.455 | 1.359 |
| 1,083 | 1,132 | 48 | 1,107 | | | | Wholesale Cases Sold | 12,155 | 12,094 | 61 | 12,180 | | | |
| 0 | | 0 | | | | | Postmix Cases Sold | 1 | | | 1 | | | |



EXHIBIT 7
0131

Op Rpt P09A-Whse     Status: 08/17/2007     Page: 1    CH7

Profit Center/Group
P141540
Profit Ctr. Desc:    SCA-Orange SC
Currency Type USD
Reporting Period   12 / 2004

| Actual | Budget | Var | Prior Year | Act/Ca | Bud/Ca | PY/Ca | Warehouse Expense | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ca | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 16 | 2 | 22 | 0.013 | 0.014 | 0.018 | Salnes and Wages | 65 | 192 | 127 | 190 | 0.005 | 0.016 | 0.016 |
| 18 | 22 | 3 | 15 | 0.017 | 0.019 | 0.012 | Mgmt & Clerical | 210 | 253 | 43 | 200 | 0.017 | 0.021 | 0.016 |
| 185 | 181 | 4- | 220 | 0.171 | 0.160 | 0.184 | Truck Loading | 1,847 | 1,871 | 24 | 1,971 | 0.152 | 0.155 | 0.162 |
| | 1 | 1 | | | 0.000 | | Incentive Pay | 6 | 6 | 6- | | | 0.001 | |
| | | | | | | | Termnation Compensation | 4 | | 4- | | | 0.000 | |
| 39 | | 39- | | 0.036 | | | Contract Labor | 278 | | 278- | | 0.023 | | |
| 256 | 219 | 37- | 256 | 0.236 | 0.194 | 0.214 | Total Labor | 2,404 | 2,322 | 82- | 2,361 | 0.198 | 0.192 | 0.194 |
| 24 | 22 | 2- | 23 | 0.022 | 0.019 | 0.019 | Health Insurance | 269 | 263 | 26- | 296 | 0.024 | 0.022 | 0.024 |
| 15 | 20 | 6 | 18 | 0.014 | 0.018 | 0.015 | Pension Plan | 198 | 247 | 49 | 167 | 0.016 | 0.020 | 0.014 |
| 2 | 2 | 0 | 1 | 0.002 | 0.002 | 0.001 | Retirement Plans | 25 | 23 | 2- | 13 | 0.002 | 0.002 | 0.001 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | Savings Investment Plan | 0 | 3 | 3 | 3 | | 0.000 | 0.000 |
| 30 | 31 | 0 | 18 | 0.028 | 0.027 | 0.015 | Workers Compensation | 314 | 318 | 4 | 188 | 0.026 | 0.026 | 0.015 |
| 17 | 17 | 1 | 19 | 0.015 | 0.016 | 0.016 | Payroll Taxes | 183 | 200 | 18 | 190 | 0.015 | 0.017 | 0.016 |
| 88 | 93 | 5 | 80 | 0.081 | 0.082 | 0.067 | Total Benefits | 1,009 | 1,054 | 45- | 858 | 0.083 | 0.087 | 0.070 |
| 344 | 312 | 32- | 336 | 0.318 | 0.276 | 0.280 | WAREHOUSE PAYROLL | 3,413 | 3,376 | 37- | 3,219 | 0.281 | 0.279 | 0.264 |
| | | | | | | | Recruitment | 8 | | 8- | | | 0.001 | |
| | | | | | | | Meetings/Functions | 1- | | | | | | |
| 4 | 2 | 2- | 3 | 0.004 | 0.002 | 0.003 | Uniforms | 14 | 19 | 5 | 21 | 0.001 | 0.002 | 0.002 |
| | | | | | | | Travel & Entertainment | | | | | | | |
| 5 | 3 | 3- | 3 | 0.005 | 0.002 | 0.002 | Custodial Services | 25 | 26 | 1 | 27 | 0.002 | 0.002 | 0.002 |
| 2 | 2 | | 1 | 0.001 | 0.001 | 0.001 | Security Services | 10 | 18 | 8 | 8 | 0.001 | 0.002 | 0.001 |
| 17 | 7 | 10- | 12 | 0.015 | 0.006 | 0.010 | Refuse Removal | 89 | 78 | 11- | 100 | 0.007 | 0.006 | 0.009 |
| 9 | 10 | 1 | 7 | 0.008 | 0.009 | 0.006 | Other Occupancy Exp - Ut | 107 | 125 | 17 | 112 | 0.009 | 0.010 | 0.009 |
| 12 | 4 | 8- | 5 | 0.011 | 0.003 | 0.003 | Maintenance & Repairs | 63 | 45 | 18- | 71 | 0.005 | 0.004 | 0.005 |
| 12 | 4 | 8- | 7 | 0.011 | 0.004 | 0.006 | Materials/Supplies | 35 | 33 | 2- | 40 | 0.003 | 0.003 | 0.003 |
| 0 | 0 | | 0 | 0.000 | 0.000 | | Materials - Vehicles | 0 | 1 | 1 | 0 | 0.000 | 0.000 | 0.000 |
| | | | | | | | Fin Prod - Free Product | 1 | | | | | | |
| 5 | | 5- | 3 | 0.005 | | 0.002 | Fin Prod - Underrifed | 15- | | 15 | 39 | 0.001 | | 0.003 |
| | | | | | | | Fin Prod - Identified Lo | 0 | | | | | | |
| 10 | | 10- | 28 | 0.009 | | 0.024 | Pallets | 241 | | 241- | 144 | 0.020 | | 0.012 |
| | | | 112 | | | 0.093 | Rebuild Pallets/Tanks/Sh | | | | 271 | | | 0.022 |
| 12 | 9 | 3- | 8 | 0.011 | 0.008 | 0.007 | Taxes | 98 | 92 | 6- | 77 | 0.008 | 0.008 | 0.006 |
| 0 | | 0- | | 0.000 | | | Rent | 2 | | 2- | | 0.000 | | |
| 2 | 2 | | 2 | 0.002 | 0.002 | 0.003 | Insurance | 22 | 21 | 1- | 33 | 0.002 | 0.002 | 0.003 |
| 3 | 2 | 1- | 2 | 0.003 | 0.002 | 0.001 | Accident Repair | 43 | 21 | 22- | 24 | 0.004 | 0.002 | 0.002 |
| | | | | | | 0.002 | Other Expenses/Credits | 0 | | | 2 | 0.000 | | 0.000 |
| | | | | | | | General Fleet Allocation | | 85 | 85 | 74 | | 0.007 | 0.006 |
| 98 | 57 | 40- | 205 | 0.089 | 0.050 | 0.171 | WAREHOUSE EXPENSE | 824 | 625 | 199- | 1,133 | 0.068 | 0.052 | 0.093 |
| | | | | | | | Advertising Expense | | | | | | | |
| 441 | 369 | 72- | 541 | 0.407 | 0.326 | 0.452 | WAREHOUSING EXPENSES | 4,237 | 4,001 | 236- | 4,352 | 0.349 | 0.331 | 0.357 |

EXHIBIT 7
0132

# 2004
# RANCHO

EXHIBIT 7

tabbies

0133

Op Rpt P11A-Admin    Status: 08/17/2007    17:37...
Page: 0...

Profit Center/Group
P141440
Profit Ctr. Desc:    SCA-Rnch Cucmonga SC
Currency Type USD
Reporting Period    12 / 2004

| Actual | Budget | Variance | Prior Year | Act% | Bud% | PY% | Administrative Expenses | YTD Actual | YTD Budget | YTD Var | YTD Prior | Act% | Bud% | PY% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 25 | 4- | 26 | 0.018 | 0.016 | 0.015 | Salaries and Wages | 324 | 282 | 42- | 273 | 0.018 | 0.016 | 0.018 |
| 10 | 0 | | 5 | 0.006 | 0.000 | 0.003 | Contract Labor | 45 | 2 | | | | 0.020 | 0.001 |
| 40 | 26 | 14- | 31 | 0.024 | 0.016 | 0.018 | Total Labor | 369 | 284 | 85- | 287 | 0.021 | 0.017 | 0.017 |
| 3 | 2 | | | 0.002 | 0.002 | 0.002 | Health Insurance | 28 | 25 | 3- | 25 | 0.002 | 0.002 | 0.002 |
| 1 | 1 | | | 0.001 | | 0.002 | Retirement Plans | 13 | 12 | 1- | | 0.001 | 0.001 | 0.000 |
| 0 | 0 | | | | 0.000 | 0.000 | Savings Investment Plan | 2 | 7 | 5 | | 0.000 | 0.000 | 0.000 |
| 1 | | | | | | 0.001 | Workers Compensation | 14 | 15 | 0 | | | 0.001 | 0.001 |
| 2 | 2 | 0 | 1 | 0.001 | 0.001 | 0.001 | Payroll Taxes | 24 | 24 | 0 | 23 | 0.001 | 0.001 | 0.001 |
| 7 | 7 | 0 | 5 | 0.004 | 0.005 | 0.003 | Total Benefits | 81 | 83 | 1 | 60 | 0.005 | 0.005 | 0.004 |
| 47 | 33 | 14- | 36 | 0.029 | 0.021 | 0.021 | ADMINISTRATIVE PAYROLL | 450 | 367 | 83- | 348 | 0.025 | 0.021 | 0.021 |
| | 0 | 0 | | | | | Recruitment | 1 | 1- | 1- | 0 | | 0.000 | 0.000 |
| | | | | | | | Dues & Memberships | | 1 | 1 | | | 0.000 | 0.001 |
| 6 | 3 | 3- | 13 | 0.004 | 0.002 | 0.008 | Meetings/Functions | 8 | 14 | 6 | 15 | 0.001 | 0.001 | 0.001 |
| | | | | | | | Uniforms | 0 | | | | | | |
| 2 | 2 | | 4 | 0.001 | 0.002 | 0.002 | Travel & Entertainment | 21 | 28 | 8 | 26 | 0.001 | 0.002 | 0.002 |
| | | | | | | | Medical Fees | 1 | | | | | | |
| | | | | | | | Custodial Services | 1 | | | | | | |
| 1 | | 1- | | | 0.001 | | Security Services | 3 | | | | | 0.000 | |
| | | | | | | | Other Occupancy Exp - Utilities | 3 | | 3- | 0 | | | |
| | | | | | | | Parts | 1 | | | | | | |
| 4 | 0 | 4- | 7 | 0.003 | 0.000 | 0.000 | Maintenance & Repairs | 0 | 3 | 3 | | | 0.000 | 0.000 |
| 14 | 21 | 7 | 19 | 0.009 | 0.013 | 0.011 | Materials/Supplies | 118 | 29 | 89- | 370 | 0.007 | 0.013 | 0.022 |
| 0 | 1 | 1 | 1 | 0.000 | 0.001 | 0.000 | Telephone | 7 | 253 | 21- | 8 | 0.000 | 0.015 | 0.000 |
| 1 | 1 | 0 | | 0.001 | 0.001 | 0.000 | Postage/Courier Service | 5 | 7 | 2 | 6 | 0.000 | 0.000 | 0.000 |
| | | | | | | | Armored Car/Bank Service | 5 | | 7- | | 0.000 | | |
| | | | | | | | Outside Professional Services | | | | | | 0.000 | |
| | | | | | | | Gifts & Contributions | | | | | | | |
| | | | | | | | Provision for Doubtful Accounts | | | | | | 0.000 | |
| | | | | 0.001 | | | Pallets | | | | | | | |
| 4 | 1 | 3- | | 0.002 | 0.001 | | Taxes | 39 | 19 | 20- | 18 | 0.002 | 0.001 | 0.001 |
| 0 | | | | | | | Fuel Consumed | 0 | | | | | 0.000 | |
| 0- | 0 | 0 | 1 | 0.000- | | 0.001 | Accident Repair | | 3 | 3 | 1 | | 0.000 | 0.000 |
| | | | | | | | Other Expenses/Credits | 2 | | | 5 | | | 0.001- |
| 115 | | 115- | 0 | 0.070 | | | General Fleet Allocation | 12 | | | | | 0.056 | 0.000 |
| | | | | | | | Total Service Allocations | | | | | | | |
| | | | | | | | ADMINISTRATIVE EXPENSE | 999 | 4 | 995- | | | | |
| | | | | | | | Advertising Expense | | | | | | | |
| | | | | | | | ADMINISTRATIVE EXPENSES | | | | | | | |

659



Op Rpt POTA-Delivery Expense    Status: 08/17/2007    (Page: 1)  GMT

Profit Center/Group
P141640
Profit Ctr. Desc:    SCA-Rnch Cucwmnga SC
Currency Type USD
Reporting Period    12 / 2004

| Actual | Budget | Var | Prior Year | Act/CsI | Bud/CsI | PY/CsI | Delivery Expenses | YTD Actual | YTD Budget | Var | YTD Prior Yr | Act/CsI | Bud/CsI | PY/CsI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 175 | 16 | 207 | 0.097 | 0.109 | 0.121 | Sideroad Drivers | 1,832 | 2,032 | 200 | 2,037 | 0.103 | 0.116 | 0.122 |
| 95 | 110 | 15 | 107 | 0.058 | 0.068 | 0.063 | Full Service Drivers | 1,049 | 1,069 | 19 | 1,031 | 0.059 | 0.062 | 0.082 |
| 168 | 170 | 1 | 161 | 0.102 | 0.106 | 0.094 | Bulk Drivers | 1,803 | 1,761 | 42 | 1,687 | 0.101 | 0.103 | 0.101 |
| 25 | 7 | 18- | | 0.015 | 0.004 | | Mini Bulk Drivers | 131 | 81 | 50- | | 0.007 | 0.005 | |
| 349 | 341 | 8- | 356 | 0.213 | 0.212 | 0.208 | Merchandising | 3,429 | 3,588 | 158 | 3,471 | 0.193 | 0.203 | 0.207 |
| 83 | 73 | 10- | 87 | 0.051 | 0.046 | 0.051 | Mgmt & Clerical | 838 | 866 | 28 | 813 | 0.047 | 0.050 | 0.049 |
| | | | 1 | | | 0.001 | Incentive Pay | 1 | | 1- | 3 | | | 0.001 |
| | | | | | | | Termination Compensation | | | | 1 | | | |
| 38 | | 38- | 8- | 0.023 | | 0.005- | Contract Labor | 439 | | 439- | 13 | 0.025 | | 0.001 |
| 917 | 876 | 41- | 911 | 0.559 | 0.546 | 0.532 | Total Labor | 9,522 | 9,395 | 127- | 9,056 | 0.536 | 0.547 | 0.541 |
| 114 | 102 | 11- | 121 | 0.069 | 0.064 | 0.071 | Health Insurance | 1,250 | 1,137 | 122- | 1,297 | 0.071 | 0.066 | 0.077 |
| 46 | 59 | 13 | 59 | 0.028 | 0.037 | 0.034 | Pension Plan | 558 | 681 | 124 | 474 | 0.031 | 0.040 | 0.028 |
| 26 | 25 | 1- | 14 | 0.016 | 0.016 | 0.008 | Retirement Plans | 274 | 258 | 16- | 139 | 0.015 | 0.015 | 0.008 |
| 2 | 3 | 1 | 4 | 0.001 | 0.002 | 0.002 | Savings Investment Plan | 21 | 39 | 18 | 38 | 0.001 | 0.002 | 0.002 |
| 108 | 110 | 1- | 117 | 0.066 | 0.068 | 0.068 | Workers Compensation | 1,127 | 1,141 | 14 | 1,217 | 0.063 | 0.067 | 0.073 |
| 70 | 69 | 1- | 72 | 0.043 | 0.043 | 0.042 | Payroll Taxes | 794 | 799 | 5 | 747 | 0.045 | 0.047 | 0.045 |
| 366 | 369 | 2 | 387 | 0.223 | 0.230 | 0.226 | Total Benefits | 4,035 | 4,058 | 21 | 3,913 | 0.227 | 0.236 | 0.234 |
| 1,284 | 1,245 | 39- | 1,297 | 0.782 | 0.775 | 0.758 | DELIVERY PAYROLL | 13,557 | 13,451 | 105- | 12,969 | 0.762 | 0.784 | 0.774 |
| | | | | | | | Training & Development | | | | | | | |
| 12 | 9 | 3- | 5 | 0.008 | 0.006 | 0.003 | Uniforms | 96 | 93 | 3- | 86 | 0.005 | 0.005 | 0.005 |
| | | | | 0.000 | | | Travel & Entertainment | 0 | | | | | | |
| 0 | 1 | 0- | | | | | Custodial Services | 0 | | 0- | | 0.000 | 0.001 | |
| | | | | | | | Equipment Services | 0 | 8 | 5 | | 0.000 | 0.001 | |
| 5 | 4 | 1- | 4 | 0.003 | 0.003 | 0.002 | Maintenance & Repairs | 3 | 48 | 10- | 48 | 0.003 | 0.003 | 0.003 |
| | | | | | | | Materials/Supplies | 57 | | 5 | | | | |
| | | | 0 | | | | Materials - Vehicles | | | | | | | |
| | | | | | | | Telephone | 2 | | 2- | 1 | 0.000 | | |
| | | | | | | | Postage/Courier Service | | | | | | | 0.000 |
| 4 | | 4- | 3 | 0.002 | | 0.002 | Toll & Fines | 36 | | 36- | 7 | 0.002 | | |
| 38 | 18 | 20- | 47 | 0.023 | 0.011 | 0.025 | Rent | 212 | 214 | 2 | 394 | 0.012 | 0.013 | 0.016 |
| 47 | 39 | 7- | 58 | 0.028 | 0.025 | 0.033 | Fuel Consumed | 607 | 409 | 198- | 394 | 0.034 | 0.024 | 0.024 |
| 24 | 15 | 9- | 27 | 0.015 | 0.009 | 0.016 | Accident Repair | 380 | 158 | 122- | 219 | 0.016 | 0.009 | 0.013 |
| 22 | | 22- | 36 | 0.013 | | 0.021 | Other Expenses/Credits | 43 | | 43- | 138 | 0.002 | | 0.008 |
| | 65 | 65 | 61 | | 0.040 | 0.036 | General Fleet Allocation | | 727 | 727 | 638 | | 0.042 | 0.038 |
| 5 | 3 | 2- | | 0.003 | 0.002 | | Total Service Allocation | 75 | 41 | 33- | | 0.004 | 0.002 | |
| 181 | 195 | 14 | 277 | 0.110 | 0.122 | 0.162 | DELIVERY EXPENSE | 1,709 | 2,119 | 410 | 2,226 | 0.096 | 0.124 | 0.133 |
| | | | | | | | Advertising Expense | | | | | | | |
| 1,466 | 1,440 | 24- | 1,574 | 0.893 | 0.897 | 0.920 | DELIVERY EXPENSES | 15,266 | 15,570 | 304 | 15,196 | 0.859 | 0.907 | 0.907 |

000



EXHIBIT 7
0135
tabbies

Op Rpt Pg 10A-Equipment Service    Status: 08/17/2007    17:3    Page: 0

Profit Center/Group
P141640
Profit Ctr. Desc:        ECA-Rnch Cucmonga SC
Currency Type: USD
Reporting Period        12 / 2001

| Cur Actual | Budget | Var. | Prior Year | Act/Cst | Budget/Cst | % PY/Cst | Equipment Services Expense | YTD Actual | YTD Budget | Var. | YTD Prior | Act/Cst | Budget/Cst | PY/Cst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 64 | 7 | 61 | 0.035 | 0.040 | 0.035 | ** Salaries and Wages | 592 | 673 | 81 | 633 | 0.033 | 0.039 | 0.038 |
| 5 | 6 | 0 | 5 | 0.003 | 0.004 | 0.003 | ** Mgmt & Clerical | 63 | 66 | 3 | 60 | 0.004 | 0.004 | 0.004 |
| 10 | 12 | 2 | 10 | 0.006 | 0.008 | 0.006 | ** Capitalized Labor | 152 | 130 | 23 | 154 | 0.009 | 0.008 | 0.009 |
| 53 | 57 | 5 | 56 | 0.032 | 0.036 | 0.033 | ** Total Labor | 502 | 609 | 107 | 539 | 0.028 | 0.036 | 0.032 |
| 8 | 7 | 1 | 8 | 0.005 | 0.005 | 0.005 | ** Health Insurance | 96 | 87 | 9 | 87 | 0.005 | 0.005 | 0.005 |
| 5 | 6 | 1 | 6 | 0.003 | 0.004 | 0.003 | ** Pension Plan | 57 | 70 | 13 | 46 | 0.003 | 0.004 | 0.003 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | | ** Retirement Plans | 2 | 2 | 0 | | 0.000 | 0.000 | |
| 0 | 0 | 0 | 0 | | 0.000 | 0.000 | ** Savings Investment Plan | 1 | 2 | 1 | 2 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0 | 1 | 0.000 | 0.000 | 0.001 | ** Workers Compensation | 5 | 5 | 0 | 9 | 0.000 | 0.000 | 0.001 |
| 5 | 6 | 1 | 5 | 0.003 | 0.003 | 0.003 | ** Payroll Taxes | 54 | 64 | 9 | 55 | 0.003 | 0.004 | 0.003 |
| 18 | 20 | 2 | 19 | 0.011 | 0.012 | 0.011 | ** Total Benefits | 215 | 229 | 14 | 200 | 0.012 | 0.013 | 0.012 |
| 71 | 77 | 6 | 75 | 0.043 | 0.048 | 0.044 | *** EQUIPMENT SERVICES PAYROLL | 717 | 839 | 121 | 740 | 0.040 | 0.049 | 0.044 |
| 2 | 1 | 1 | | 0.001 | 0.000 | 0.000 | ** Uniforms | 8 | 7 | 2 | 6 | 0.001 | 0.000 | 0.000 |
| | | | | | | | ** Travel & Entertainment | | | | | | | |
| 1 | | | | 0.000 | | | ** Equipment Services | 3 | | 3 | | 0.000 | | |
| 7 | 10 | 3 | 5 | 0.004 | 0.006 | 0.003 | ** Parts | 91 | 104 | 13 | 101 | 0.005 | 0.006 | 0.006 |
| 2- | 2 | 0- | 2- | 0.001- | | 0.001- | ** Maintenance & Repairs | 22- | 20- | 3 | 22- | 0.001- | 0.001- | 0.001- |
| 1 | 0 | 1 | 0 | 0.000 | 0.000 | 0.000 | ** Materials/Supplies | 1 | 3 | 2 | 2 | 0.000 | 0.000 | 0.000 |
| 4 | 6 | 2 | 6 | 0.003 | 0.004 | 0.003 | ** Fuel Consumed | 79 | 63 | 16 | 65 | 0.004 | 0.004 | 0.004 |
| 0- | 1 | 1 | 0 | 0.000- | 0.000 | 0.000 | ** Accident Repair | 7 | 7 | 1- | 6 | 0.000 | 0.000 | 0.000 |
| | | | | | | | ** Other Expenses/Credits | 0 | | 0- | | | | |
| 17 | 14 | 3 | 13 | 0.010 | 0.009 | 0.007 | ** General Fleet Allocation | 143 | 157 | 14 | 132 | 0.008 | 0.009 | 0.008 |
| 28 | 30 | 2 | 22 | 0.017 | 0.019 | 0.013 | **** EQUIPMENT SERVICES EXPENSE | 310 | 321 | 11 | 293 | 0.017 | 0.019 | 0.018 |
| 98 | 107 | 8 | 97 | 0.060 | 0.066 | 0.057 | ***** EQUIPMENT SERVICES EXPENSES | 1,028 | 1,160 | 133 | 1,032 | 0.058 | 0.068 | 0.062 |

190



EXHIBIT 7
0136
tabbies

Op Rpt P 06A-Sales Marketing   Status: 08/17/2007   17:37:25
Page: 0 / 0

Profit Center/Group
P141640
Profit Ctr. Desc:   SCA-Rnch Cucmonga SC
Currency Type   USD
Reporting Period   12 / 2004

| Actual | Budget | Var | Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case | Selling Expenses | YTD Actual | YTD Budget | YTD Var | YTD Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 238 | 9 | 276 | 0.149 | 0.147 | 0.161 | Salaries and Wages | 2,436 | 2,482 | 44 | 2,526 | 0.137 | 0.145 | 0.151 |
| 65 | 75 | 14 | 74 | 0.040 | 0.049 | 0.043 | Mgmt & Clerical | 888 | 922 | 34 | 770 | 0.047 | 0.054 | 0.046 |
| 9 | | 9 | | 0.005 | | | Incentive Pay | 9 | | 9 | | 0.001 | | |
| 7 | | | | 0.004 | | | | | | | | | | |
| | | | | | | | Termination Compensation | 50 | | 50 | | 0.003 | | |
| 18 | | | | 0.001 | 0.000 | | Contract Labor | 6 | 10 | | | 0.001 | 0.000 | 0.000 |
| 313 | 315 | 2 | 351 | 0.191 | 0.196 | 0.205 | Total Labor | 3,346 | 3,410 | 64 | 3,303 | 0.188 | 0.199 | 0.197 |
| 28 | 25 | 3 | 32 | 0.017 | 0.016 | 0.020 | Health Insurance | 292 | 262 | 30 | 331 | 0.016 | 0.015 | 0.020 |
| 13 | 12 | 1 | 7 | 0.008 | 0.007 | 0.004 | Retirement Plans | 132 | 124 | 8 | 72 | 0.008 | 0.007 | 0.004 |
| 2 | 6 | 3 | 5 | 0.001 | 0.003 | 0.003 | Savings Investment Plan | 28 | 61 | 33 | 57 | 0.002 | 0.004 | 0.003 |
| 8 | 9 | 0 | 11 | 0.005 | 0.005 | 0.007 | Workers Compensation | 88 | 89 | 1 | 117 | 0.005 | 0.005 | 0.007 |
| 19 | 25 | 6 | 22 | 0.011 | 0.016 | 0.013 | Payroll Taxes | 276 | 293 | 17 | 271 | 0.016 | 0.018 | 0.016 |
| 70 | 78 | 6 | 78 | 0.043 | 0.047 | 0.045 | Total Benefits | 816 | 830 | 13 | 847 | 0.046 | 0.048 | 0.051 |
| 384 | 391 | 6 | 428 | 0.234 | 0.244 | 0.250 | SELLING PAYROLL | 4,162 | 4,240 | 77 | 4,150 | 0.234 | 0.247 | 0.248 |
| 1 | | 1 | 0 | 0.001 | | | Dues & Memberships | 4 | | 4 | 0 | 0.000 | | |
| | | | | | | | Meetings/Functions | 0 | | | | | | |
| | | | | | | | Training & Development | 1 | | | | | | |
| 6 | 3 | 3 | 3 | 0.004 | 0.002 | 0.002 | Uniforms | 34 | 28 | 6 | 24 | 0.002 | 0.002 | 0.001 |
| | | | | | | | Security Services | 0 | | | | | | |
| 1 | | 1 | | 0.001 | | | Parts | 1 | | 1 | | 0.000 | | |
| 3 | 1 | 2 | 1 | 0.002 | 0.001 | 0.001 | Maintenance & Repairs | 14 | | 14 | | 0.000 | | |
| | | | | | | | Materials/Supplies | 26 | 17 | 10 | | 0.001 | 0.001 | |
| | | | | | | | Telephone | 2 | | 2 | | 0.000 | | |
| 16 | 3 | 12 | 23 | 0.010 | 0.002 | 0.013 | Gifts & Contributions | 75 | 34 | 54 | | 0.004 | 0.002 | 0.003 |
| | | 0 | | | | | Toll & Fines | 0 | | 0 | | | | |
| 1 | | 1 | | 0.001 | | 0.001 | Fin Prod - Identified Loss | 9 | | 9 | | 0.001 | | 0.001 |
| 8 | 8 | 0 | 8 | 0.005 | 0.005 | 0.004 | Rent | 84 | 81 | 3 | 79 | 0.005 | 0.005 | 0.005 |
| 20 | 17 | 3 | 12 | 0.012 | 0.011 | 0.007 | Insurance | 202 | 178 | 24 | 157 | 0.011 | 0.010 | 0.009 |
| 0 | 2 | 2 | 0 | 0.000 | 0.002 | 0.000 | Fuel Consumed | 36 | 25 | 11 | 44 | 0.002 | 0.002 | 0.003 |
| 4 | | | | 0.002 | | | Accident Repair | 3 | | 3 | | 0.000 | | |
| | | | | | | | Other Expenses/Credits | 281 | | 281 | 236 | | 0.016 | 0.014 |
| 140 | 25 | 25 | 23 | 0.085 | 0.065 | 0.013 | General Fleet Allocation | 1,348 | 1,094 | 254 | 1,038 | 0.076 | 0.064 | 0.062 |
| 524 | 495 | 28 | 546 | 0.319 | 0.309 | 0.319 | SELLING EXPENSES | 5,510 | 5,333 | 177 | 5,188 | 0.310 | 0.311 | 0.310 |
| 0 | | 0 | | 0.000 | | | TOTAL SELLING EXPENSES | 3 | | 3 | 0 | 0.000 | | |
| | | | | | | | Scoreboards/Signs | 3 | | 3 | | 0.000 | | |
| | | | | | | | Newspapers/Publications | 0 | | | | | | |
| | | | | | | | Media Advertising - KO | | | | | 0.000 | | |
| 13 | 13 | 0 | 11 | 0.008 | 0.008 | 0.007 | Media Advertising - Non-KO | 151 | 146 | 5 | 157 | 0.009 | 0.009 | 0.009 |
| 13 | 13 | 0 | 11 | 0.008 | 0.008 | 0.007 | Media Advertising | 156 | 146 | 10 | 158 | 0.009 | 0.009 | 0.009 |
| 4 | 1 | 3 | 3 | 0.002 | 0.000 | 0.002 | Consumer Promotions | 13 | 7 | 7 | 3 | 0.001 | 0.000 | 0.000 |
| 11 | 2 | | | 0.007 | 0.001 | | Sponsorships | 49 | 27 | 22 | 37 | 0.003 | 0.002 | 0.002 |
| | 5 | 5 | 5 | 0.001 | 0.001 | 0.003 | Dealer Contest/Promotions | 8 | 24 | 15 | 21 | 0.001 | 0.001 | 0.001 |
| 4 | 10 | 6 | 16 | 0.002 | 0.006 | 0.010 | Racks/Point of Sale | 56 | 102 | 48 | 104 | 0.003 | 0.006 | 0.006 |
| 20 | 14 | 5 | 54 | 0.012 | 0.009 | 0.020 | Sales Promotion Expenses | 125 | 159 | 34 | 224 | 0.007 | 0.009 | 0.013 |
| 33 | 27 | 6 | 45 | 0.020 | 0.017 | 0.026 | TOTAL MARKETING EXPENSES | 282 | 305 | 24 | 382 | 0.016 | 0.018 | 0.023 |
| 557 | 523 | 34 | 590 | 0.339 | 0.326 | 0.345 | TOTAL SALES AND MARKETING | 5,792 | 5,638 | 153 | 5,569 | 0.326 | 0.329 | 0.333 |

EXHIBIT 7
0137
tabbies

Op Rpt Pg O1A-Smry     Status:  08/17/2007    17:37:23
                                              Page:  0 ...

Profit Center/Group
P141640
Profit Ctr. Desc.:   SCA-Rnch Cucmonga SC
Currency Type   USD
Reporting Period   12 / 2004

| Actual/Case | Budget/Case | Var... | Prior/Yr... | Actual/Case | Budget/Case | Pr.Yr/Case | Operating Report Summary P&L... | YTD Actual | YTD Budget | YTD Var... | YTD Prop/Yr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24,309 | 23,433 | 876 | 24,042 | 14,814 | 14,590 | 14.047 | Gross W/S Bottle Can Sales | 260,847 | 248,665 | 12,182 | 232,113 | 14.668 | 14.487 | 13.660 |
| 12,619 | 11,730 | 880- | 12,541 | 7.690 | 7.309 | 7.328 | Allowances | 132,419 | 124,598 | 7,821- | 115,713 | 7.445 | 7.259 | 6.909 |
| 11,689 | 11,694 | 4- | 11,500 | 7.124 | 7.281 | 0.720 | Net W/S Bot/Can Sales | 128,428 | 124,067 | 4,361 | 116,400 | 7.222 | 7.228 | 6.950 |
| 1,345 | 764 | 581 | 1,973 | 0.810 | 0.476 | 1.153 | Net Post-Mix, Agency and Oth | 7,376 | 8,234 | 859- | 8,549 | 0.415 | 0.480 | 0.511 |
| 13,034 | 12,457 | 577 | 13,473 | 7.843 | 7.767 | 7.767 | Total Sales | 135,803 | 132,301 | 3,502 | 124,949 | 7.637 | 7.708 | 7.461 |
| 6,930 | 7,023 | 92 | 7,876 | 4.223 | 4.373 | 4.602 | Cost of W/S Bottle/Can Sales | 76,535 | 76,312 | 323- | 70,444 | 4.309 | 4.448 | 4.565 |
| 684 | 689 | 5 | 542 | 0.405 | 0.416 | 0.317 | Cost of PMX/Agy/Other Sales | 5,983 | 7,300 | 1,317 | 6,356 | 0.336 | 0.425 | 0.380 |
| 7,684 | 7,692 | 97 | 8,418 | 4.628 | 4.789 | 4.918 | Total Cost of Sales | 82,518 | 83,612 | 994 | 82,709 | 4.648 | 4.871 | 4.944 |
| 4,759 | 4,671 | 88 | 3,625 | 2.900 | 2.908 | 2.118 | Wholesale Gross Profit | 51,793 | 47,755 | 4,038 | 39,958 | 2.913 | 2.837 | 2.386 |
| 681 | 95 | 586 | 1,430 | 0.415 | 0.059 | 0.938 | PMX/AGCY/Other Gross Profit | 1,393 | 934 | 459 | 2,194 | 0.078 | 0.054 | 0.131 |
| 5,440 | 4,766 | 674 | 5,055 | 3.315 | 2.967 | 2.954 | Total Gross Profit | 53,186 | 48,689 | 4,497 | 42,150 | 2.991 | 2.837 | 2.517 |
| 557 | 523 | 34- | 590 | 0.335 | 0.326 | 0.345 | Sales & Marketing | 5,792 | 5,638 | 153- | 5,569 | 0.326 | 0.329 | 0.333 |
| 1,455 | 1,440 | 24- | 1,574 | 0.893 | 0.897 | 0.920 | Delivery | 15,268 | 15,570 | 304 | 15,195 | 0.859 | 0.907 | 0.907 |
| 619 | 532 | 87- | 546 | 0.377 | 0.331 | 0.319 | Warehousing | 6,275 | 5,947 | 328- | 5,168 | 0.353 | 0.347 | 0.309 |
| 98 | 107 | 8 | 97 | 0.060 | 0.066 | 0.057 | Equipment Services | 1,028 | 1,160 | 133 | 1,032 | 0.058 | 0.068 | 0.062 |
| 201 | 67 | 134- | 93 | 0.123 | 0.042 | 0.055 | General & Administration | 1,933 | 757 | 1,176- | 974 | 0.109 | 0.044 | 0.058 |
| 82 | 41 | 21- | 41 | 0.038 | 0.026 | 0.024 | Depreciation & Amortization | 363 | 497 | 133 | 495 | 0.020 | 0.029 | 0.030 |
| 3,002 | 2,710 | 292- | 2,942 | 1.829 | 1.687 | 1.719 | Total Operating Expenses | 30,657 | 29,570 | 1,087- | 28,433 | 1.724 | 1.723 | 1.698 |
| 2,438 | 2,055 | 382 | 2,113 | 1.486 | 1.280 | 1.235 | TTL Oper Profit Bfr Fundg | 22,529 | 19,119 | 3,410 | 13,717 | 1.267 | 1.114 | 0.819 |
| 129 | 126 | 3 | 324 | 0.078 | 0.079 | 0.189 | Marketing Credits | 1,435 | 2,105 | 669- | 3,307 | 0.081 | 0.123 | 0.198 |
| 2,566 | 2,182 | 384 | 2,437 | 1.564 | 1.359 | 1.424 | TTL Oper Profit Aft Fundg | 23,965 | 21,224 | 2,741 | 17,024 | 1.348 | 1.237 | 1.017 |
| 2,566 | 2,182 | 384 | 2,437 | 1.564 | 1.359 | 1.424 | Income/Loss Before Tax | 23,965 | 21,224 | 2,741 | 17,024 | 1.348 | 1.237 | 1.017 |
| 2,566 | 2,182 | 384 | 2,437 | 1.564 | 1.359 | 1.424 | Net Income After Taxes | 23,965 | 21,224 | 2,741 | 17,024 | 1.348 | 1.237 | 1.017 |
| 2,566 | 2,182 | 384 | 2,437 | 1.564 | 1.359 | 1.424 | Net Inc/Loss Aft Chg In Acctg Principle | 23,965 | 21,224 | 2,741 | 17,024 | 1.348 | 1.237 | 1.017 |
| 2,566 | 2,182 | 384 | 2,437 | 1.564 | 1.359 | 1.424 | TTL Oper Profit Aft Fundg | 23,965 | 21,224 | 2,741 | 17,024 | 1.348 | 1.237 | 1.017 |
| 52 | 41 | 21- | 41 | 0.038 | 0.026 | 0.026 | Depreciation & Amortization | 363 | 497 | 133 | 495 | 0.020 | 0.029 | 0.030 |
| 55 | 66 | 11 | 49 | 0.034 | 0.041 | 0.028 | Deferred School Contracts | 566 | 685 | 120 | 481 | 0.032 | 0.040 | 0.028 |
| 2,683 | 2,289 | 394 | 2,526 | 1.635 | 1.435 | 1.476 | EBITDA | 24,894 | 22,407 | 2,487 | 17,980 | 1.400 | 1.305 | 1.074 |
| 1,541 | 1,506 | 35 | 1,712 | | | | Wholesale Cases Sold | 17,783 | 17,164 | 619 | 18,747 | | | |
| 98 | 86 | 12 | 75 | | | | Postmix Cases Sold | 781 | 937 | 156- | 831 | | | |

EXHIBIT 7

0138

tabbies

Op Rpt PO9A-Whse          Status: 08/17/2007        17:...  GMT
Page: ...

Profit Center/Group
P141640
Profit Ctr. Desc:   SCA-Rech Cucmonga SC
Currency Type USD
Reporting Period    12 / 2004

| Actuals | Budget | Var | Prior Year | Act% | Bud% | PY% | Warehouse Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act% | Bud% | PY% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 25 | 15 | 24 | 0.006 | 0.016 | 0.014 | Salaries and Wages | 29 | 268 | 238 | 181 | 0.002 | 0.016 | 0.011 |
| 34 | 36 | 2 | 28 | 0.021 | 0.022 | 0.017 | ** Mgmt & Clerical | 419 | 428 | 7 | 333 | 0.024 | 0.025 | 0.020 |
| 246 | 257 | 11 | 263 | 0.150 | 0.160 | 0.154 | ** Truck Loading | 2,713 | 2,804 | 91 | 2,714 | 0.153 | 0.163 | 0.162 |
| | | | | | | | Incentive Pay | 14 | | 14- | 1 | 0.001 | | |
| 56 | | 56- | 8 | 0.034 | | 0.005 | ** Incentive Compensation | 328 | | 328- | 9 | 0.019 | | 0.001 |
| | | | | | | | ** Contract Labor | | | | | | | |
| 346 | 318 | 28- | 303 | 0.211 | 0.198 | 0.180 | *** Total Labor | 3,504 | 3,498 | 6- | 3,236 | 0.197 | 0.204 | 0.193 |
| 41 | 37 | 4- | 36 | 0.025 | 0.023 | 0.021 | Health Insurance | 478 | 432 | 44- | 401 | 0.027 | 0.025 | 0.024 |
| 28 | 36 | 8 | 31 | 0.017 | 0.022 | 0.018 | Pension Plan | 340 | 415 | 75 | 248 | 0.019 | 0.024 | 0.015 |
| 3 | 3 | 0- | 1 | 0.002 | 0.002 | 0.001 | Retirement Plans | 38 | 34 | 2- | 14 | 0.002 | 0.002 | 0.001 |
| 0 | 1 | 0 | 1 | 0.000 | 0.000 | 0.000 | Savings Investment Plan | 3 | 7 | 4 | 7 | 0.000 | 0.000 | 0.000 |
| 21 | 21 | 0 | 18 | 0.013 | 0.013 | 0.010 | Workers Compensation | 219 | 222 | 3 | 164 | 0.012 | 0.013 | 0.010 |
| 22 | 25 | 4 | 25 | 0.013 | 0.016 | 0.015 | Payroll Taxes | 273 | 299 | 20 | 261 | 0.015 | 0.017 | 0.016 |
| 115 | 123 | 8 | 109 | 0.070 | 0.077 | 0.064 | *** Total Benefits | 1,347 | 1,409 | 62 | 1,094 | 0.076 | 0.082 | 0.065 |
| 481 | 441 | 20- | 432 | 0.281 | 0.275 | 0.252 | **** WAREHOUSE PAYROLL | 4,851 | 4,907 | 56 | 4,330 | 0.273 | 0.286 | 0.259 |
| 2 | 2 | 0 | 2 | 0.001 | 0.001 | 0.001 | Uniforms | 32 | 27 | 5- | 23 | 0.002 | 0.002 | 0.001 |
| 9 | 5 | 4- | 5 | 0.006 | 0.003 | 0.003 | Travel & Entertainment | 65 | 66 | 1 | 66 | 0.005 | 0.004 | 0.004 |
| 7 | 6 | 1- | 6 | 0.004 | 0.004 | 0.003 | *** Custodial Services | 48 | 73 | 27 | 48 | 0.003 | 0.004 | 0.003 |
| 30 | 8 | 22- | 9 | 0.018 | 0.005 | 0.005 | Security Services | 165 | 99 | 66- | 113 | 0.009 | 0.006 | 0.007 |
| 13 | 16 | 3 | 12 | 0.008 | 0.010 | 0.007 | *** Refuse Removal | 187 | 196 | 29 | 166 | 0.009 | 0.011 | 0.010 |
| 31 | 7 | 24- | 13 | 0.019 | 0.004 | 0.004 | *** Other Occupancy Exp - Ut | 189 | 78 | 111- | 98 | 0.011 | 0.005 | 0.006 |
| 28 | 10 | 18- | 2 | 0.017 | 0.006 | 0.007 | Maintenance & Repairs | 111 | 120 | 9 | 110 | 0.006 | 0.008 | 0.007 |
| 0 | 0 | 0- | 0 | 0.000 | | | *** Materials/Supplies | 3 | 0 | 3- | 1 | 0.000 | | |
| | | | | | | | Materials - Vehicles | 0 | | 0- | | | | |
| | | | | | | | Telephone | | | | | | | |
| 5 | | 5- | 1 | 0.003 | | 0.001 | *** Fin Prod - Unidentified | 8 | | 8- | 143 | 0.001 | | 0.009 |
| 78- | | 28 | 27 | 0.017- | | | Fin Prod - Identified Lo | 120 | | 120- | 191 | 0.007 | | 0.011 |
| | 21 | | | | | | *** Pallets | 6 | | 6- | 75- | 0.000 | | 0.005- |
| | | | | | | | *** Rebuild Pallets/Tanks/Sh | | | | | | | |
| 15 | 11 | 3- | 8 | 0.009 | 0.007 | | *** Taxes | 150 | 116 | 34- | 104 | 0.008 | 0.007 | 0.006 |
| 5 | 3 | 0 | 5 | 0.003 | 0.002 | 0.003 | Rent | 16 | 1 | 15- | 1 | 0.001 | 0.000 | 0.002 |
| 3 | 1 | 2- | 1 | 0.002 | 0.001 | 0.001 | Insurance | 34 | 32 | 1- | 51 | 0.002 | 0.002 | 0.003 |
| 1 | | | 7 | 0.001- | | | *** Accident Repair | 46 | 12 | 34- | 21 | 0.003 | 0.001 | 0.001 |
| | | 7 | 7 | | 0.005 | | Other Expenses/Credits | 7 | | 7- | 83 | 0.000 | | 0.004 |
| | | | 47- | | | 0.025- | *** General Fleet Allocation | 82 | 82 | | 72 | 0.005 | 0.004 | |
| | | | | | | 0.033- | Total Service Allocation | 550- | | | | | | |
| 158 | 90 | 67- | 115 | 0.096 | 0.056 | | **** WAREHOUSE EXPENSE | 1,424 | 1,040 | 384- | 838 | 0.080 | 0.061 | 0.050 |
| | | | | | | | Advertising Expense | | | | | | | |
| 619 | 532 | 87- | 546 | 0.377 | 0.331 | 0.319 | ***** WAREHOUSING EXPENSES | 6,275 | 5,947 | 328- | 5,168 | 0.353 | 0.347 | 0.309 |

P6



EXHIBIT 7

0139

tobbies