# 2005
# SAN DIEGO

**EXHIBIT** 7

0140

tabbies

Op Rpt P11A-Admin            Status: 08/17/2007        14:11
                                              Page: 6

Profit Center/Group
F141940
Profit Ctr. Desc:      SCA-San Diego SC
Currency Type USD
Reporting Period       12 / 2005

| Actual | Budget | Var | Prior Year | Act/Ce | Bud/Ce | PY/Ce | Administrative Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ce | Bud/Ce | PY/Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 30 | 0 | 34 | 0.018 | 0.018 | 0.023 | Salaries and Wages | 318 | 334 | 16 | 293 | 0.018 | 0.018 | 0.003 |
| 8 | | 8- | 6 | 0.005 | | 0.004 | Contract Labor | 17 | | 17- | 30 | 0.001 | | 0.002 |
| 38 | 30 | 8- | 40 | 0.022 | 0.018 | 0.026 | Total Labor | 335 | 334 | 1- | 423 | 0.019 | 0.019 | 0.024 |
| 4 | 4 | 0 | 4 | 0.002 | 0.002 | 0.002 | Health Insurance | 39 | 39 | 0 | 43 | 0.002 | 0.002 | 0.003 |
| 1 | 2 | 1 | 2 | 0.001 | 0.001 | 0.001 | Retirement Plans | 20 | 21 | 0 | 20 | 0.001 | 0.001 | 0.001 |
| 0 | 0 | 0- | 0 | 0.000 | | | Savings Investment Plan | 2 | 1 | 1- | 1 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0- | 0 | | | | Workers Compensation | 0 | | 0- | | | | |
| 2 | 3 | 1 | 2 | 0.001 | 0.002 | 0.006 | Payroll Taxes | 31 | 31 | 0 | 30 | 0.002 | 0.002 | 0.005 |
| 7 | 8 | 1 | 8 | 0.004 | 0.005 | 0.006 | Total Benefits | 93 | 93 | 0 | 95 | 0.005 | 0.005 | 0.020 |
| 45 | 39 | 6- | 48 | 0.027 | 0.024 | 0.031 | ADMINISTRATIVE PAYROLL | 428 | 427 | 1- | 518 | 0.025 | 0.024 | 0.002 |
| | | | 1 | | | 0.001 | *** Recruitment | 1 | | | 2 | | | 0.000 |
| | | | | | | | *** Dues & Memberships | 1 | | | | | | 0.000 |
| 18 | 14 | 5- | 0 | 0.011 | 0.009 | 0.000 | *** Training & Development | 19 | 47 | 28 | 11 | 0.001 | 0.003 | 0.001 |
| | 0 | 0 | | | 0.000 | | *** Meetings/Functions | 1 | 1 | 0 | 2 | | 0.000 | |
| | | | | | | | *** Uniforms | | | | 0 | | | |
| | | | 17 | | | 0.011 | *** Travel & Entertainment | | | | 3 | | | 0.003 |
| 7 | 6 | 1- | 7 | 0.004 | 0.004 | 0.004 | *** Medical Fees | 4 | 45 | 41 | 45 | 0.000 | 0.003 | 0.003 |
| | | | | | | | *** Custodial Services | 79 | 72 | 7- | 57 | 0.005 | 0.004 | 0.003 |
| | 0 | | | | | | *** Security Services | 0 | | | | | | |
| | | | | | | | *** Other Occupancy Exp - Utilities | 0 | | 0- | 0 | | | 0.002 |
| 1 | | 1- | 8 | 0.001 | | 0.005 | *** Parts | 3 | | 3- | 33 | 0.000 | | 0.004 |
| 2- | 4 | 6 | 4 | 0.001- | | 0.002 | *** Maintenance & Repairs | 50 | 42 | 8- | 64 | 0.003 | 0.002 | |
| | | | | | | | *** Materials/Supplies | 0 | | 0- | | | | |
| 16 | 19 | 3 | 14 | 0.009 | 0.012 | 0.009 | *** Telephone | 217 | 228 | 11 | 228 | 0.013 | 0.013 | 0.001 |
| 1 | 1 | 0 | 1 | 0.001 | 0.001 | 0.000 | *** Postage/Courier Service | 13 | 12 | 1- | 14 | 0.001 | 0.001 | 0.001 |
| 1 | | 1- | | | | 0.000 | *** Armored Car/Bank Service | 8 | 8 | 0 | 8 | 0.001 | 0.001 | 0.001 |
| | | | | | | | *** Gifts & Contributions | | | | | | | |
| | | | | | | | *** Provision for Doubtful Accounts | | | | | | | |
| 3 | 8 | 5 | 0 | 0.002 | 0.005 | | *** Fin Prod - Identified Loss | 77 | 82 | 5 | 12 | 0.005 | 0.005 | |
| | | | | | | | *** Taxes | | | | | | | 0.000 |
| | | | | | | | *** Rent | | | | | | | |
| | | | | | | | *** Insurance | 0 | | | | | | |
| | | | | | | | *** Fuel Consumed | 0 | | 0- | | | | 0.000 |
| | | | | | | | *** Accident Repair | 0 | | 0- | 1 | | | 0.003- |
| 3 | | 3- | 41- | | 0.002- | | *** Other Expenses/Credits | 10 | | 10- | 43 | 0.001- | | 0.003- |
| 145 | 149 | 3 | 169 | 0.086 | 0.093 | 0.109 | *** General Fleet Allocation | 1,487 | 1,553 | 66 | 1,467 | 0.086 | 0.088 | 0.084 |
| | | | | | | | **** Total Service Allocations | | | | | | | |
| 185 | 194 | 9 | | 0.109 | 0.122 | | ***** ADMINISTRATIVE EXPENSE | 1,934 | 2,115 | 181 | | 0.112 | 0.119 | |
| | | | | | | | ***** Advertising Expense | | | | | | | |
| | | | | | | | ****** ADMINISTRATIVE EXPENSES | | | | | | | |



990

EXHIBIT 7
0141

Op Rpt PC7A-Delivery Expense    Status: 08/17/2007    16:__ __GHT
Page:    __

Profit Center/Group
P141940
Profit Ctr. Desc:    SCA-San Diego SE
Currency Type USD
Reporting Period    12 / 2005

| Actual | Budget | Var | Prior Year | Act/Co | Bud/Co | PY/Co | Delivery Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Co | Bud/Co | PY/Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 169 | 40 | 225 | 0.123 | 0.105 | 0.145 | Sideload Drivers | 2,234 | 2,188 | 46 | 2,254 | 0.129 | 0.123 | 0.130 |
| | 4 | 4 | | | | 0.002 | Special Events Drivers | | 41 | 41 | | | | 0.002 |
| 104 | 112 | 8 | 140 | 0.062 | 0.070 | 0.090 | Full Service Drivers | 1,218 | 1,213 | 5 | 1,311 | 0.071 | 0.068 | 0.075 |
| 138 | 140 | 2 | 147 | 0.082 | 0.088 | 0.095 | Bulk Drivers | 1,393 | 1,389 | 4 | 1,319 | 0.081 | 0.078 | 0.076 |
| 44 | 29 | 15- | 32 | 0.026 | 0.018 | 0.021 | Mini Bulk Drivers | 435 | 230 | 205- | 190 | 0.025 | 0.013 | 0.026 |
| 443 | 425 | 18- | 447 | 0.262 | 0.267 | 0.289 | Merchandising | 4,428 | 4,277 | 150- | 4,014 | 0.256 | 0.241 | 0.231 |
| 53 | 73 | 20 | 52 | 0.032 | 0.046 | 0.033 | Mgmt & Clerical | 606 | 845 | 239 | 683 | 0.035 | 0.048 | 0.039 |
| | | | | | | | Incentive Pay | | | | 66 | | | 0.004 |
| 2 | | 2- | 2 | 0.001 | | 0.001 | Contract Labor | 4 | | 4- | 282 | 0.000 | | 0.016 |
| 993 | 951 | 41- | 1,044 | 0.587 | 0.587 | 0.674 | Total Labor | 10,318 | 10,184 | 134- | 10,028 | 0.597 | 0.574 | 0.576 |
| 115 | 112 | 3- | 95 | 0.068 | 0.070 | 0.062 | Health Insurance | 1,200 | 1,196 | 4- | 1,010 | 0.069 | 0.067 | 0.058 |
| 52 | 50 | 2- | 62 | 0.031 | 0.032 | 0.040 | Pension Plan | 658 | 623 | 35- | 644 | 0.038 | 0.035 | 0.037 |
| 2 | 3 | 1 | 3 | 0.001 | 0.002 | 0.002 | Retirement Plans | 31 | 32 | 1 | 30 | 0.002 | 0.002 | 0.002 |
| 1 | 1 | 0 | 1 | 0.000 | 0.000 | 0.000 | Savings Investment Plan | 8 | 8 | 0- | 6 | 0.001 | 0.001 | 0.001 |
| 118 | 118 | 0 | 127 | 0.069 | 0.073 | 0.082 | Workers Compensation | 1,210 | 1,210 | 0 | 1,316 | 0.070 | 0.068 | 0.076 |
| 80 | 78 | 2- | 78 | 0.047 | 0.049 | 0.051 | Payroll Taxes | 921 | 940 | 19 | 840 | 0.053 | 0.053 | 0.048 |
| 368 | 360 | 6- | 366 | 0.217 | 0.226 | 0.237 | Total Benefits | 4,028 | 4,009 | 19- | 3,850 | 0.233 | 0.226 | 0.221 |
| 1,358 | 1,311 | 47- | 1,410 | 0.804 | 0.823 | 0.911 | DELIVERY PAYROLL | 14,345 | 14,192 | 154- | 13,878 | 0.830 | 0.799 | 0.798 |
| 13 | 8 | 5- | 15 | 0.008 | 0.005 | 0.009 | *** Uniforms | 94 | 82 | 12- | 82 | 0.006 | 0.005 | 0.005 |
| | | | | | | | *** Travel & Entertainment | 14 | | 14- | 3 | 0.001 | | |
| | | | | | | | *** Custodial Services | 3 | | 3- | | 0.000 | | |
| 0 | 1 | 0 | 2 | 0.000 | 0.000 | 0.001 | *** Parts | 9 | 6 | 3- | 3 | 0.001 | 0.000 | 0.000 |
| 4 | 4 | 0 | 5 | 0.003 | 0.003 | 0.003 | *** Maintenance & Repairs | 23 | 50 | 27 | 35 | 0.001 | 0.003 | 0.002 |
| | | | | | | | *** Materials - Vehicles | | | | 2 | | | 0.000 |
| | | | | | | | *** Telephone | 1 | | 1- | | 0.000 | | |
| | | | 9 | | | 0.006 | *** Postage/Courier Service | | | | 5 | | | 0.000 |
| | | | | | | | *** Outside Professional Ser | | | | 9 | | | 0.001 |
| | | | | | | | *** Toll & Fines | | | | 6 | | | |
| | | | | | | | *** Taxes | 0- | | 0 | | | | |
| 5 | 4 | 1- | 10 | 0.003 | 0.003 | 0.006 | *** Rent | 124 | 51 | 73- | 61 | 0.007 | 0.003 | 0.004 |
| 17 | 28 | 11 | 138- | 0.010 | 0.018 | 0.085- | *** Fuel Consumed | 302 | 290 | 12- | 276 | 0.018 | 0.016 | 0.016 |
| 58 | 17 | 39- | 26 | 0.033 | 0.011 | 0.017 | *** Accident Repair | 308 | 200 | 108- | 271 | 0.018 | 0.011 | 0.015 |
| 26 | 26 | 26- | 13 | 0.015 | | 0.008 | *** Other Expenses/Credits | 285 | | 285- | 99 | 0.017 | | 0.006 |
| | | | | | | | *** General Fleet Allocation | | | | | | | |
| 0 | 0 | 0 | | | | | *** Total Service Allocation | 0 | 2 | 2 | 12 | 0.000 | | 0.001 |
| 149 | 84 | 65- | 42- | 0.088 | | 0.027- | ***** DELIVERY EXPENSE | 1,403 | 913 | 490- | 1,073 | 0.081 | 0.051 | 0.062 |
| 1,507 | 1,395 | 112- | 1,368 | 0.892 | 0.876 | 0.884 | ***** DELIVERY EXPENSES | 15,749 | 15,105 | 644- | 14,952 | 0.911 | 0.851 | 0.859 |

067



EXHIBIT 7
0142
tabbies

Op Rpt Pg 10A-Equipment Service    Status: 08/17/2007    16:13:27
Page: 0

Profit Center/Group
P141940
Profit Ctr. Desc:    SCA-San Diego SC
Currency Type USD
Reporting Period    12 / 2005

| 2005 Actual | Budget | Var. | Prior Year | AsUC$ | BudC$ | PYC$ | Equipment Services Expense | YTD Actual | YTD Budget | Var. | YTD Prior | AsUC$ | BudC$ | PYC$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 101 | 12 | 58 | 0.052 | 0.063 | 0.054 | Salaries and Wages | 956 | 1,096 | 138 | 941 | 0.055 | 0.062 | 0.054 |
| 13 | 25 | 11 | 22 | 0.008 | 0.016 | 0.014 | Mgmt & Clerical | 222 | 275 | 52 | 243 | 0.013 | 0.016 | 0.014 |
| | | | | | | | Contract Labor | | | 46 | | | | 0.003 |
| 12 | 14 | 2 | 13 | 0.007 | 0.009 | 0.009 | Capitalized Labor | 154 | 191 | 36 | 189 | 0.009 | 0.011 | 0.011 |
| 90 | 111 | 21 | 107 | 0.053 | 0.070 | 0.069 | Total Labor | 1,026 | 1,179 | 153 | 1,040 | 0.059 | 0.066 | 0.060 |
| 14 | 14 | 0 | 12 | 0.008 | 0.009 | 0.008 | Health Insurance | 146 | 146 | 0 | 127 | 0.009 | 0.008 | 0.007 |
| 6 | 6 | 0 | 8 | 0.003 | 0.004 | 0.005 | Pension Plan | 72 | 68 | 4 | 78 | 0.004 | 0.004 | 0.005 |
| 1 | 1 | 0 | 1 | 0.000 | 0.001 | 0.001 | Retirement Plans | 9 | 10 | 0 | 9 | 0.001 | 0.001 | 0.001 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | Savings Investment Plan | 2 | 2 | 0 | 2 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | Workers Compensation | 2 | 2 | 0 | 2 | 0.000 | 0.000 | 0.000 |
| 8 | 10 | 3 | 8 | 0.005 | 0.006 | 0.005 | Payroll Taxes | 102 | 127 | 24 | 102 | 0.006 | 0.007 | 0.006 |
| 28 | 31 | 2 | 29 | 0.017 | 0.019 | 0.019 | Total Benefits | 334 | 354 | 20 | 319 | 0.019 | 0.018 | 0.018 |
| 118 | 142 | 24 | 136 | 0.070 | 0.089 | 0.089 | EQUIPMENT SERVICES PAYROLL | 1,360 | 1,533 | 173 | 1,359 | 0.079 | 0.086 | 0.078 |
| | | | | | | | Meetings/Functions | 0 | | 0 | | | | |
| 1 | 1 | 0 | 1 | 0.001 | 0.001 | | Uniforms | 9 | 9 | 0 | 10 | 0.001 | 0.001 | 0.001 |
| 1 | 1 | | | | 0.001 | 0.001 | Travel & Entertainment | 10 | 18 | 8 | 8 | 0.001 | 0.001 | 0.001 |
| 0 | | 0 | | | | | Custodial Services | 4 | | 4 | 3 | 0.000 | | 0.000 |
| 0 | | | | 0.000 | | | Security Services | 2 | | 3 | | | | 0.000 |
| | | | | | | | Refuse Removal | 4 | 3 | | | 0.000 | | 0.000 |
| 1 | 1 | 0 | | 0.000 | 0.000 | | Other Occupancy Exp - Utilities | 7 | 7 | 1 | 7 | 0.000 | 0.000 | 0.000 |
| | | | | | | | Equipment Services | 1 | | 1 | 4 | | | |
| 21 | 17 | 5 | 18 | 0.013 | 0.011 | 0.012 | Parts | 192 | 200 | 8 | 222 | 0.011 | 0.011 | 0.013 |
| 10 | 3 | 10 | 10 | 0.011 | 0.002 | 0.007 | Maintenance & Repairs | 68 | 38 | 39 | 59 | 0.004 | 0.002 | 0.003 |
| 1 | 3 | 3 | 1 | 0.000 | 0.002 | 0.002 | Materials/Supplies | 11 | 37 | 25 | 38 | 0.001 | 0.002 | 0.002 |
| 0 | 1 | 0 | 1 | 0.000 | 0.000 | 0.000 | Materials - Vehicles | 4 | | 4 | 3 | 0.000 | | 0.000 |
| 0 | | 1 | 0 | 0.000 | | 0.001 | Telephone | 7 | 9 | 2 | 7 | 0.000 | 0.001 | 0.000 |
| 0 | | | | | | | Postage/Courier Service | 0 | | 0 | | | | |
| 0 | | 0 | | | | | Toll & Fines | 0 | | 0 | | | | |
| 15 | 16 | 1 | 14 | 0.009 | 0.010 | 0.009 | Taxes | 157 | 164 | 7 | 164 | 0.009 | 0.009 | 0.009 |
| | | | | | | | Rent | 0 | | 0 | | | | |
| 7 | 7 | 0 | 6 | 0.004 | 0.005 | 0.004 | Fuel Consumed | 90 | 75 | 15 | 72 | 0.005 | 0.004 | 0.004 |
| | 3 | 3 | 2 | | 0.002 | 0.002 | Accident Repair | 9 | 30 | 21 | 40 | 0.001 | 0.002 | 0.002 |
| | | | | | | | Other Expense/Credits | 0 | | 0 | | | | |
| | | 12 | | | | | General Fleet Allocation | 0 | | 0 | 101 | | | 0.006 |
| 185 | 194 | 9 | | 0.106 | 0.122 | | Total Service Allocations | 1,934 | 2,115 | 181 | | 0.112 | 0.119 | |
| 118 | 142 | 24 | 163 | 0.070 | 0.089 | 0.097 | EQUIPMENT SERVICES EXPENSE | 1,360 | 1,533 | | 745 | 0.079 | | 0.043 |
| | | | | | | 0.168 | EQUIPMENT SERVICES EXPENSES | 1,360 | | 0 | 2,104 | | | 0.121 |

850



EXHIBIT 7

tabbies®    0143

Op Rpt P 01A-Sales Marketing    Status:  08/17/2007    16:11:03
Page: 8 / 1

Profit Center/Group
P141940
Profit Ctr. Desc:    SCA-San Diego SC
Currency Type    USD
Reporting Period    12 / 2005

| Actual | Budget | Var. | Prior Yr. | Actual/Case | Budget/Case | Pr Yr/Case | Selling Expenses | YTD Actual | YTD Budget | Var. | YTD Prior Yr. | Actual/Case | Budget/Case | YP/Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 266 | 19 | 283 | 0.169 | 0.169 | 0.167 | Salaries and Wages | 2,801 | 2,831 | 30 | 2,842 | 0.162 | 0.162 | 0.163 |
| 73 | 87 | 71 | 71 | 0.044 | 0.055 | 0.045 | Mgmt & Overtime | 989 | 1,004 | 15 | 895 | 0.057 | 0.057 | 0.052 |
|  |  | 8 |  |  |  | 0.005 | Incentive Pay | 0 |  | 0 | 8 |  |  | 0.000 |
|  |  |  |  |  |  |  | Termination Compensation | 45 | 43 | 4 |  | 0.003 | 0.002 | 0.000 |
| 5 |  | 5 | 0 | 0.003 |  | 0.000 | Contract Labor | 6 |  | 6 | 2 | 0.000 |  | 0.000 |
| 353 | 353 | 0 | 362 | 0.209 | 0.222 | 0.222 | Total Labor | 3,830 | 3,877 | 47 | 3,747 | 0.222 | 0.218 | 0.215 |
| 35 | 35 | 0 | 28 | 0.021 | 0.022 | 0.018 | Health Insurance | 367 | 364 | 4 | 291 | 0.021 | 0.021 | 0.017 |
| 10 | 13 | 4 | 13 | 0.006 | 0.008 | 0.008 | Retirement Plans | 137 | 140 | 3 | 133 | 0.008 | 0.008 | 0.008 |
| 2 | 2 | 0 | 2 | 0.001 | 0.001 | 0.001 | Savings Investment Plan | 25 | 28 | 4 | 27 | 0.001 | 0.002 | 0.002 |
| 6 | 6 | 0 | 7 | 0.004 | 0.004 | 0.004 | Workers Compensation | 67 | 67 | 0 | 73 | 0.004 | 0.004 | 0.004 |
| 10 | 29 | 10 | 23 | 0.011 | 0.018 | 0.015 | Payroll Taxes | 312 | 354 | 41 | 315 | 0.018 | 0.020 | 0.018 |
| 72 | 85 | 14 | 72 | 0.043 | 0.054 | 0.047 | Total Benefits | 908 | 952 | 44 | 839 | 0.053 | 0.054 | 0.048 |
| 425 | 439 | 14 | 434 | 0.252 | 0.275 | 0.281 | SELLING PAYROLL | 4,738 | 4,829 | 91 | 4,585 | 0.274 | 0.272 | 0.264 |
| 0 |  | 0 | 5 | 0.000 |  | 0.003 | Dues & Memberships | 2 |  | 2 | 9 | 0.000 |  | 0.001 |
|  |  |  |  |  |  |  | Training & Development | 3 |  | 3 |  |  |  |  |
| 8 | 1 | 6 | 2 | 0.005 | 0.001 | 0.001 | Meetings/Functions | 17 |  | 17 | 21 | 0.001 |  | 0.001 |
| 5 |  | 5 |  | 0.003 | 0.001 |  | Uniforms | 18 | 15 | 3 | 12 | 0.001 | 0.001 | 0.001 |
|  |  |  |  |  |  |  | Travel & Entertainment | 7 |  | 7 |  | 0.000 |  |  |
|  |  |  |  |  |  |  | Custodial Services | 0 |  | 0 |  |  |  |  |
|  |  |  |  |  |  |  | Security Services | 0 |  | 0 |  |  |  |  |
|  |  |  |  |  |  |  | Refuse Removal | 0 |  | 0 |  |  |  |  |
|  |  |  |  |  |  |  | Parts | 1 |  | 1 | 4 | 0.000 |  | 0.000 |
| 4 |  | 3 | 0 | 0.002 |  | 0.000 | Maintenance & Repairs | 6 | 12 | 6 | 32 | 0.000 | 0.000 | 0.001 |
| 4 | 3 | 1 | 2 | 0.003 | 0.002 | 0.002 | Materials/Supplies | 41 | 36 | 5 | 51 | 0.002 | 0.002 | 0.001 |
|  |  |  |  |  |  |  | Materials - Vehicles | 1 |  | 1 |  |  |  |  |
|  |  |  |  |  |  |  | Water Treatment | 0 |  | 0 |  |  |  |  |
| 1 |  | 1 |  | 0.001 |  | 0.002 | Telephone | 10 |  | 10 | 14 | 0.001 |  | 0.001 |
| 10 | 2 | 8 |  | 0.006 |  | 0.001 | Gifts & Contributions | 21 | 19 | 2 | 24 | 0.001 | 0.001 | 0.001 |
|  |  |  |  |  |  |  | Fin Prod - Free Product | 2 |  | 2 |  |  |  |  |
|  |  |  |  |  |  |  | Toll & Fines |  |  |  |  |  |  |  |
| 1 |  | 0 | 1 | 0.000 | 0.000 |  | Fin Prod - Identified Loss | 2 |  | 2 | 1 | 0.000 |  |  |
|  |  |  |  |  |  |  | Rent | 2 | 2 | 0 | 97 | 0.000 |  | 0.006 |
|  |  |  |  |  |  |  | Insurance | 7 |  | 7 |  |  |  | 0.000 |
| 30 | 15 | 15 | 51 | 0.018 | 0.010 | 0.033 | Fuel Consumed | 320 | 166 | 154 | 158 | 0.018 | 0.009 | 0.009 |
| 0 | 3 | 3 | 1 | 0.000 | 0.002 | 0.001 | Accident Repair | 26 | 32 | 5 | 40 | 0.002 | 0.002 | 0.003 |
| 2 |  | 2 | 1 | 0.001 |  | 0.000 | Other Expenses/Credits | 9 |  | 9 | 53 | 0.001 |  | 0.003 |
|  |  |  |  |  |  |  | General Fleet Allocation |  |  |  |  |  |  |  |
| 156 | 99 | 58 | 64 | 0.093 | 0.062 | 0.041 | SELLING EXPENSES | 1,253 | 1,041 | 212 | 1,448 | 0.073 | 0.059 | 0.083 |
| 582 | 538 | 44 | 498 | 0.344 | 0.338 | 0.322 | TOTAL SELLING EXPENSES | 5,991 | 5,870 | 122 | 6,032 | 0.347 | 0.331 | 0.347 |
|  |  | 1 |  |  |  | 0.001 | Scoreboards/Signs | 3 |  | 3 |  |  |  |  |
|  |  |  |  |  |  |  | Newspapers/Publications |  |  |  |  |  |  |  |
| 2 | 0 | 1 | 0 | 0.001 | 0.000 | 0.000 | Media Advertising - KO | 17 | 20 | 3 | 19 | 0.001 | 0.001 | 0.001 |
| 13 | 12 | 1 | 12 | 0.008 | 0.007 | 0.008 | Media Advertising - Non-KO | 135 | 154 | 19 | 137 | 0.008 | 0.008 | 0.008 |
| 15 | 12 | 3 | 13 | 0.009 | 0.008 | 0.008 | Media Advertising | 155 | 154 | 2 | 160 | 0.009 | 0.009 | 0.009 |
| 0 |  | 1 |  |  | 0.005 |  | Consumer Promotions | 9 |  | 9 |  | 0.000 |  |  |
| 8 |  | 8 |  |  |  |  | Sampling | 34 |  | 34 |  | 0.000 |  |  |
| 17 |  | 17 | 24 | 0.010 | 0.008 | 0.014 | Sponsorships | 111 | 133 | 22 | 328 | 0.006 | 0.008 | 0.019 |
|  |  |  | 7 |  |  | 0.004 | Dealer Contest/Promotions | 1 | 84 | 83 | 4 | 0.000 | 0.005 | 0.000 |
| 8 | 5 | 4 | 9 | 0.005 | 0.003 | 0.005 | Racks/Point of Sale | 146 | 48 | 98 | 110 | 0.008 | 0.003 | 0.006 |
| 5 | 24 | 9 | 33 | 0.020 | 0.015 | 0.020 | Sales Promotion Expenses | 296 | 265 | 31 | 434 | 0.017 | 0.015 | 0.025 |
| 49 | 36 | 12 | 45 | 0.029 | 0.023 | 0.030 | TOTAL MARKETING EXPENSES | 452 | 419 | 33 | 594 | 0.026 | 0.024 | 0.034 |
| 630 | 574 | 56 | 543 | 0.373 | 0.360 | 0.351 | TOTAL SALES AND MARKETING | 6,444 | 6,289 | 155 | 6,626 | 0.373 | 0.354 | 0.381 |

EXHIBIT 7
0144
tabbies

Op Rpt Pg QiA-Dmry     Status:   08/17/2007    16:11:03
Page: 0 / 1

Profit Center/Group
P141940
Profit Ctr. Desc.:    SCA-San Diego SC
Currency Type   UGD
Reporting Period    12 / 2005

| Curr.Actual | Curr.Budget | Curr.Var.C | Prior Yr. | Actual/Case | Budget/Case | Pr.Yr/Case | Operating Report Summary P&L | YTD Actual | YTD Budget | YTD Var. | YTD Prior Yr. | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26,895 | 24,283 | 2,612 | 23,601 | 15,913 | 15,244 | 15,250 | Gross W/S Bottle Can Sales | 272,881 | 273,095 | 214- | 261,586 | 15,783 | 15,380 | 15,033 |
| 13,511 | 11,884 | 1,627- | 11,951 | 7,994 | 7,460 | 7,723 | Allowances | 138,330 | 133,352 | 4,979- | 132,240 | 8,001 | 7,510 | 7,030 |
| 13,384 | 12,399 | 985 | 11,650 | 7,919 | 7,784 | 7,528 | Net W/S Bll/Can Sales | 134,551 | 139,743 | 5,193- | 129,346 | 7,782 | 7,870 | 7,433 |
| 364 | 515 | 151- | 3,178 | 0.215 | 0.323 | 2.054 | Net Post-Mix, Agency and Oth | 5,898 | 7,241 | 1,343- | 9,091 | 0.341 | 0.408 | 0.574 |
| 13,748 | 12,914 | 834 | 14,828 | 8,134 | 8,107 | 9,582 | Total Sales | 140,449 | 146,984 | 6,535- | 139,337 | 8,123 | 8,278 | 8,008 |
| 7,395 | 7,198 | 197- | 5,584 | 4,376 | 4,519 | 3,608 | Cost of W/S Bottle/Can Sales | 78,726 | 79,856 | 128 | 73,968 | 4,611 | 4,497 | 4,251 |
| 351 | 462 | 112 | 442 | 0.207 | 0.290 | 0.285 | Cost of PMX/Agy/Other Sales | 5,296 | 6,477 | 1,180 | 6,753 | 0.306 | 0.365 | 0.388 |
| 7,746 | 7,660 | 85- | 6,026 | 4,583 | 4,809 | 3,894 | Total Cost of Sales | 86,024 | 86,333 | 1,308 | 80,722 | 4,918 | 4,862 | 4,639 |
| 5,989 | 5,201 | 788 | 8,065 | 3,543 | 3,765 | 1,766 | Wholesale Gross Profit | 54,623 | 59,887 | 5,064- | 55,378 | 3,171 | 3,373 | 3,163 |
| 13 | 52 | 39- | 2,737 | 0.008 | 0.033 |  | PMX/AGCY/Other Gross Profit | 601 | 784 | 183- | 3,238 | 0.035 | 0.043 | 0.186 |
| 6,002 | 5,253 | 749 | 8,802 | 3,551 | 3,788 | 5,688 | Total Gross Profit | 55,424 | 60,651 | 5,227- | 58,615 | 3,206 | 3,416 | 3,369 |
| 630 | 574 | 56- | 543 | 0.373 | 0.350 | 0.361 | Sales & Marketing | 6,444 | 6,289 | 155- | 6,626 | 0.373 | 0.354 | 0.381 |
| 1,507 | 1,395 | 112- | 1,368 | 0.892 | 0.876 | 0.884 | Delivery | 15,749 | 15,105 | 644- | 14,952 | 0.911 | 0.851 | 0.859 |
| 2,891 | 583 | 2,308- | 736 | 1,711 | 0.366 | 0.476 | Warehousing | 7,324 | 6,466 | 858- | 6,562 | 0.424 | 0.364 | 0.377 |
|  | 0 | 0 | 163 |  |  | 0.105 | Equipment Services | 0 | 0 | 0 | 2,104 |  |  | 0.121 |
|  |  |  |  |  |  |  | Fleet |  |  |  |  |  |  |  |
| 415 | 439 | 24 | 218 | 0.246 | 0.276 | 0.141 | General & Administration | 4,357 | 4,651 | 294 | 2,460 | 0.252 | 0.262 | 0.141 |
| 177 | 174 | 3- | 294 | 0.105 | 0.109 | 0.190 | Depreciation & Amortization | 1,750 | 1,809 | 59 | 2,088 | 0.101 | 0.102 | 0.120 |
| 5,621 | 3,165 | 2,455- | 3,322 | 3.326 | 1.987 | 2.147 | Total Operating Expenses | 35,623 | 34,320 | 1,304- | 34,793 | 2.060 | 1.933 | 2.000 |
| 381 | 2,088 | 1,706- | 5,480 | 0.226 | 1,311 | 3.541 | TTL Oper Profit Bfr Fund g | 19,801 | 26,332 | 6,531- | 23,823 | 1.148 | 1.483 | 1.369 |
| 182 | 110 | 72 | 104 | 0.108 | 0.069 | 0.067 | Marketing Credits | 1,755 | 1,245 | 510 | 1,153 | 0.102 | 0.070 | 0.066 |
| 864 | 2,198 | 1,634- | 5,584 | 0.334 | 1.380 | 3.608 | TTL Oper Profit Aft Fund g | 21,556 | 27,577 | 6,021- | 24,976 | 1.247 | 1.553 | 1.435 |
|  |  |  |  |  |  |  | Non-Operating Incl/Exp |  |  |  |  |  |  |  |
| 864 | 2,198 | 1,634- | 5,584 | 0.334 | 1.380 | 3.608 | Income/Loss Before Tax | 21,556 | 27,577 | 6,021- | 24,976 | 1.247 | 1.553 | 1.435 |
| 864 | 2,198 | 1,634- | 5,584 | 0.334 | 1.380 | 3.608 | Net Income After Taxes | 21,556 | 27,577 | 6,021- | 24,976 | 1.247 | 1.553 | 1.435 |
| 864 | 2,198 | 1,634- | 5,584 | 0.334 | 1.380 | 3.608 | Net Incl/Loss Aft Chg in Acctg Principle | 21,556 | 27,577 | 6,021- | 24,976 | 1.247 | 1.553 | 1.435 |
| 864 | 2,198 | 1,634- | 5,584 | 0.334 | 1.380 | 3.608 | TTL Oper Profit Aft Fund g | 21,556 | 27,577 | 6,021- | 24,976 | 1.247 | 1.553 | 1.435 |
| 177 | 174 | 3- | 294 | 0.105 | 0.109 | 0.190 | Depreciation & Amortization | 1,750 | 1,809 | 59 | 2,088 | 0.101 | 0.102 | 0.120 |
| 64 | 63 | 1- | 77 | 0.038 | 0.040 | 0.050 | Deferred School Contracts | 774 | 750 | 23- | 680 | 0.045 | 0.042 | 0.040 |
| 805 | 2,435 | 1,630- | 5,958 | 0.478 | 1.529 | 3.848 | EBITDA | 24,080 | 30,136 | 6,057- | 27,754 | 1.393 | 1.697 | 1.595 |
| 1,690 | 1,593 | 97 | 1,548 |  |  |  | Wholesale Cases Sold | 17,290 | 17,757 | 467- | 17,401 |  |  |  |
| 43 | 56 | 13- | 58 |  |  |  | Postmx Cases Sold: | 634 | 779 | 145- | 830 |  |  |  |

020



EXHIBIT 7

0145

Op Rpt PO9A-Whse
Profit Center/Group
P141940
Profit Ctr. Desc:    SCA-San Diego SC
Currency Type USD
Reporting Period    12 / 2005

| Actual | Budget | Var | Prior Year | AchCs | BudCs | PYlCs | Warehouse Expenses | YTD Actual | YTD Budget | Var | YTD Prior | AchCs | BudCs | PYlCs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | 110 | 13 | 96 | 0.073 | 0.069 | 0.062 | Salaries and Wages | 1,232 | 1,140 | 92 | 1,242 | 0.071 | 0.064 | 0.071 |
| 44 | 44 | 0 | 60 | 0.026 | 0.027 | 0.039 | Mgmt & Clerical | 481 | 520 | 38 | 544 | 0.028 | 0.029 | 0.031 |
| | | | | 0.000 | | | Min Bulk Drivers | 0 | | 0 | | | | |
| 189 | 168 | 21 | 231 | 0.112 | 0.105 | 0.149 | Truck Loading | 2,209 | 1,832 | 377 | 1,851 | 0.128 | 0.103 | 0.106 |
| | | | | | | | Incentive Pay | | | | 14 | | | 0.001 |
| 63 | 50 | 13 | 3 | 0.037 | 0.031 | 0.002 | Termination Compensation | 5 | | 5 | | 0.000 | | |
| 418 | 371 | 47 | 384 | 0.248 | 0.233 | 0.248 | Contract Labor | 618 | 518 | 100 | 260 | 0.036 | 0.029 | 0.016 |
| 40 | 40 | 0 | 34 | 0.024 | 0.025 | 0.022 | Total Labor | 4,546 | 4,010 | 536 | 3,931 | 0.263 | 0.226 | 0.226 |
| 17 | 23 | 6 | 20 | 0.010 | 0.015 | 0.013 | Health Insurance | 406 | 417 | 12 | 355 | 0.024 | 0.024 | 0.020 |
| 2 | 3 | 1 | 2 | 0.001 | 0.002 | 0.002 | Pension Plan | 215 | 234 | 19 | 208 | 0.013 | 0.013 | 0.012 |
| 0 | | 0 | 0 | 0.000 | 0.000 | 0.000 | Retirement Plans | 27 | 28 | 1 | 26 | 0.002 | 0.002 | 0.002 |
| 38 | 38 | 0 | 41 | 0.022 | 0.024 | 0.027 | Savings Investment Plan | 3 | 5 | 2 | 4 | 0.000 | 0.000 | 0.000 |
| 28 | 26 | 3 | 27 | 0.017 | 0.016 | 0.018 | Workers Compensation | 391 | 391 | 0 | 426 | 0.023 | 0.022 | 0.025 |
| 125 | 130 | 4 | 125 | 0.074 | 0.081 | 0.081 | Payroll Taxes | 355 | 301 | 54 | 322 | 0.021 | 0.017 | 0.019 |
| 544 | 501 | 43 | 509 | 0.322 | 0.315 | 0.329 | Total Benefits | 1,398 | 1,377 | 21 | 1,341 | 0.081 | 0.078 | 0.077 |
| | | | 18 | | | 0.012 | WAREHOUSE PAYROLL | 5,944 | 5,387 | 557 | 5,272 | 0.344 | 0.303 | 0.303 |
| 1 | 2 | 0 | | 0.001 | 0.001 | | Recruitment | | | | 18 | | | 0.001 |
| | | | | | | | Training & Development | 8 | 18 | 12 | | 0.000 | | |
| 5 | 3 | 1 | 8 | 0.003 | 0.002 | 0.005 | Meetings/Functions | 1 | | 1 | | 0.000 | 0.001 | |
| | | | | | | | Uniforms | 48 | 30 | 18 | 34 | 0.003 | 0.002 | 0.001 |
| 23 | 14 | 9 | 30 | 0.014 | 0.009 | 0.019 | Travel & Entertainment | 14 | 6 | 20 | 6 | 0.001 | 0.000 | 0.000 |
| 7 | 10 | 4 | 14 | 0.004 | 0.006 | 0.009 | Custodial Services | 143 | 145 | 2 | 152 | 0.008 | 0.008 | 0.009 |
| | | | | | | | Security Services | 121 | 105 | 15 | 115 | 0.007 | 0.006 | 0.007 |
| | | | | | | 0.000 | Refuse Removal | 1 | | 5 | | | | |
| 2 | 2 | 0 | 0 | 0.001 | 0.001 | | Equipment Services | 26 | 22 | 4 | 17 | 0.002 | 0.001 | 0.001 |
| 14 | 9 | 5 | 14 | 0.008 | 0.006 | 0.009 | Parts | 133 | 94 | 39 | 93 | 0.008 | 0.005 | 0.005 |
| 2 | 2 | 0 | 0 | 0.000 | 0.000 | 0.001 | Maintenance & Repairs | 8 | 3 | 6 | 6 | 0.000 | 0.000 | 0.000 |
| 12 | 4 | 8 | 20 | 0.007 | 0.002 | 0.013 | Materials/Supplies | 4 | | 11 | 43 | 0.000 | 0.000 | 0.003 |
| 2,229 | | | 2,229 | | | 1.319 | Materials - Vehicles | 29 | 40 | 11 | 43 | 0.002 | 0.002 | |
| | | | 1 | | | | Water Treatment | | | | | | | |
| | | | | | | | Fin Prod - Unidentified | | | | | | | |
| 2 | 3 | 1 | | 0.001 | 0.002 | 0.001 | Fin Prod - Identified Lo | | | | 0 | | | |
| | 0 | 1 | | | | 0.004 | Pallets | | | | | | | 0.001 |
| | | | | | | 0.001 | Rebuild Pallets/Tanks/Sh | | | | 6 | | | 0.013 |
| 4 | 4 | 0 | 18 | 0.002 | 0.002 | 0.012 | Taxes | | | | | | | 0.000 |
| | | | | | | | Rent | 390 | 248 | 142 | 218 | 0.023 | 0.014 | |
| | | | | | | | Insurance | 6 | | | 6 | | | |
| | 4 | 4 | 21 | | 0.005 | 0.014 | Fuel Consumed | 105 | 37 | 79 | 5 | 0.006 | 0.002 | 0.004 |
| 4 | 8 | 4 | 18 | 0.002 | 0.005 | 0.012 | Accident Repair | 105 | 37 | 79 | 98 | 0.006 | 0.002 | 0.006 |
| | | | | | | | Other Expenses/Credits | 75 | 70 | 5 | 98 | 0.004 | 0.005 | 0.006 |
| | | | | | | | General Fleet Allocation | | | | | | | |
| 2,347 | 82 | 2,265 | 227 | 1.389 | 0.051 | 0.147 | WAREHOUSE EXPENSE | 1,376 | 1,070 | 296 | 1,290 | 0.080 | 0.061 | 0.074 |
| | | | | | | | Advertising Expense | | | | | | | |
| 2,891 | 583 | 2,308 | 736 | 1.711 | 0.366 | 0.476 | WAREHOUSING EXPENSES | 7,324 | 6,466 | 856 | 6,562 | 0.424 | 0.364 | 0.377 |

EXHIBIT 7
tabbies
0146

# 2005
# ORANGE

EXHIBIT 7

tabbies

0147

Op Rpt P1A-Admin    Status: 08/17/2007    16:11:
Page: 0

Profit Center/Group
P141540
Profit Ctr. Desc:   SCA-Orange SC
Currency Type USD
Reporting Period   12 / 2005

| Actual | Budget | Var | Prior Year | Act/Ca | Bud/Ca | PY/Ca | Administrative Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ca | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 34 | 12 | 29 | 0.020 | 0.032 | 0.027 | Salaries and Wages | 302 | 363 | 62 | 319 | 0.027 | 0.031 | 0.026 |
|  |  |  |  |  |  |  | Termination Compensation | 16 |  |  | 16 |  |  | 0.001 |
|  |  |  |  |  |  | 0.006 | Contract Labor | 5 |  |  | 25 | 0.000 |  | 0.002 |
| 21 | 34 | 12 | 36 | 0.020 | 0.032 | 0.033 | Total Labor | 306 | 363 | 57 | 360 | 0.027 | 0.031 | 0.030 |
| 4 | 4 | 0 | 3 | 0.003 | 0.004 | 0.003 | Health Insurance | 38 | 38 | 1 | 29 | 0.003 | 0.003 | 0.002 |
| 1 | 1 | 0 | 1 | 0.001 | 0.001 | 0.001 | Retirement Plans | 14 | 14 | 0 | 13 | 0.001 | 0.001 | 0.001 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | Savings Investment Plan | 3 | 4 | 1 | 4 | 0.000 | 0.000 | 0.000 |
|  |  |  | 3 | 0.000 | 0.004 | 0.003 | Workers Compensation | 43 | 43 | 0 | 36 | 0.004 | 0.004 | 0.003 |
| 4 | 3 | 1 | 2 | 0.001 | 0.003 | 0.001 | Payroll Taxes | 21 | 34 | 12 | 25 | 0.002 | 0.003 | 0.002 |
| 10 | 12 | 2 | 10 | 0.009 | 0.012 | 0.009 | Total Benefits | 118 | 133 | 15 | 108 | 0.011 | 0.012 | 0.009 |
| 32 | 46 | 14 | 45 | 0.029 | 0.043 | 0.042 | ADMINISTRATIVE PAYROLL | 425 | 496 | 72 | 467 | 0.038 | 0.043 | 0.039 |
|  |  |  |  |  |  |  | Recruitment | 2 |  |  |  |  |  | 0.000 |
|  |  |  |  |  |  |  | Dues & Memberships | 0 |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Training & Development |  |  |  |  |  |  |  |
| 6 | 5 | 1 |  | 0.005 | 0.005 |  | Meetings/Functions | 13 | 15 | 2 | 8 | 0.001 | 0.001 | 0.001 |
|  |  |  |  | 0.001 |  |  | Uniforms | 3 |  |  |  | 0.000 |  |  |
|  | 1 | 1 |  |  | 0.001 | 0.001 | Travel & Entertainment | 1 | 11 | 7 | 11 | 0.000 |  |  |
|  |  | 0 |  |  |  |  | Medical Fees | 3 |  | 0 |  |  | 0.001 |  |
| 4 | 1 | 3 | 1 | 0.004 | 0.001 | 0.001 | Other Occupancy Exp - Utilities | 30 | 12 | 18 | 15 | 0.003 | 0.001 | 0.013 |
| 6 | 14 | 8 | 11 | 0.006 | 0.013 | 0.011 | Materials/Supplies | 161 | 165 | 4 | 162 | 0.014 | 0.001 | 0.013 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.001 | Telephone | 6 | 7 | 1 | 4 | 0.001 | 0.001 | 0.000 |
|  | 1 | 0 | 1 |  | 0.001 | 0.001 | Postage/Courier Service | 4 | 5 | 1 |  | 0.000 |  | 0.000 |
|  |  |  |  |  |  |  | Armored Car/Bank Service |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Gifts & Contributions |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Provision for Doubtful Accounts |  |  |  |  |  |  |  |
| 10 | 9 | 1 |  | 0.009 | 0.009 |  | Fin Prod - Itemized Loss | 141 | 96 | 45 | 44 | 0.013 | 0.008 | 0.004 |
| 6 | 6 | 0 |  | 0.006 | 0.006 |  | Taxes | 68 | 66 | 0 |  | 0.006 | 0.006 |  |
|  |  |  |  |  |  |  | Insurance | 0 |  | 0 |  |  |  | 0.000 |
|  |  |  |  |  |  |  | Accident Repair | 0 |  |  |  |  |  | 0.001 |
| 361 | 1 | 362 |  | 0.333 | 0.001 | 0.000 | Other Expenses/Credits | 300 | 10 | 310 | 8 | 0.027 | 0.001 | 0.073 |
| 89 | 91 | 2 | 102 | 0.082 | 0.086 | 0.094 | General Fleet Allocation | 913 | 954 | 42 | 882 | 0.081 | 0.054 | 0.073 |
| 158 | 158 | 10 |  | 0.146 | 0.158 |  | Total Service Allocations | 1,738 | 1,779 | 42 | 42 | 0.155 | 0.154 |  |
|  |  |  |  |  |  |  | ADMINISTRATIVE EXPENSE |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Advertising Expense |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | ADMINISTRATIVE EXPENSES |  |  |  |  |  |  |  |

073



EXHIBIT 7
0148
tabbies

Op Rpt P07A-Delivery Expense    Status: 08/17/2007    16:    CMT
Page:

Profit Center/Group
P141540
Profit Ctr. Desc:    SCA-Orange SC
Currency Type USD
Reporting Period    12 / 2005

| Actual | Budget | Var | Prior Year | %AcUCst | Bud/Ca | PY/Ca | Delivery Expenses | YTD Actual | YTD Budget | Var | YTD Prior | %AcUCst | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | 150 | 7 | 138 | 0.144 | 0.141 | 0.125 | Sideload Drivers | 1,589 | 1,813 | 24 | 1,586 | 0.142 | 0.139 | 0.131 |
| 88 | 76 | 12 | 87 | 0.081 | 0.072 | 0.080 | Full Service Drivers | 860 | 877 | 16 | 935 | 0.077 | 0.076 | 0.077 |
| 111 | 117 | 6 | 117 | 0.102 | 0.110 | 0.108 | Bulk Drivers | 1,126 | 1,161 | 35 | 1,150 | 0.100 | 0.100 | 0.055 |
|  | 12 | 12 | 23 |  | 0.011 | 0.022 | Mini Bulk Drivers | 15 | 119 | 104 | 177 | 0.001 | 0.010 | 0.015 |
| 2 |  | 2 | 166 | 0.002 |  | 0.154 | Retail Account Rep | 462 | 237 | 225 | 1,859 | 0.041 | 0.020 | 0.137 |
| 190 | 251 | 61 | 136 | 0.175 | 0.237 | 0.125 | Merchandising | 1,802 | 2,346 | 544 | 1,232 | 0.161 | 0.203 | 0.101 |
| 49 | 53 | 4 | 37 | 0.045 | 0.050 | 0.034 | Mgmt & Clerical | 505 | 582 | 77 | 497 | 0.045 | 0.050 | 0.041 |
|  |  |  | 3 |  |  | 0.002 | Incentive Pay |  | 2 |  |  |  |  | 0.000 |
|  |  |  | 4 |  |  | 0.004 | Termination Compensation | 10 |  | 10 | 20 | 0.001 |  | 0.002 |
| 18 |  | 18 | 46 | 0.014 |  | 0.042 | Contract Labor | 473 |  | 473 | 103 | 0.042 |  | 0.008 |
| 612 | 659 | 47 | 749 | 0.564 | 0.622 | 0.692 | Total Labor | 6,842 | 6,933 | 91 | 7,351 | 0.610 | 0.599 | 0.606 |
| 90 | 94 | 4 | 87 | 0.083 | 0.088 | 0.080 | Health Insurance | 957 | 984 | 28 | 995 | 0.085 | 0.085 | 0.082 |
| 31 | 39 | 7 | 33 | 0.029 | 0.037 | 0.030 | Pension Plan | 393 | 468 | 75 | 410 | 0.035 | 0.040 | 0.034 |
| 17 | 24 | 7 | 23 | 0.016 | 0.022 | 0.021 | Retirement Plans | 243 | 247 | 5 | 235 | 0.022 | 0.021 | 0.019 |
| 1 | 2 | 1 | 2 | 0.001 | 0.002 | 0.002 | Savings Investment Plan | 15 | 21 | 6 | 20 | 0.001 | 0.002 | 0.002 |
| 73 | 73 | 0 | 61 | 0.067 | 0.069 | 0.056 | Workers Compensation | 761 | 761 | 0 | 633 | 0.058 | 0.066 | 0.052 |
| 48 | 54 | 6 | 55 | 0.045 | 0.051 | 0.051 | Payroll Taxes | 572 | 641 | 70 | 624 | 0.051 | 0.055 | 0.051 |
| 261 | 285 | 24 | 260 | 0.241 | 0.269 | 0.240 | Total Benefits | 2,941 | 3,123 | 182 | 2,917 | 0.262 | 0.270 | 0.240 |
| 873 | 944 | 72 | 1,010 | 0.804 | 0.891 | 0.932 | DELIVERY PAYROLL | 9,783 | 10,056 | 273 | 10,278 | 0.872 | 0.868 | 0.846 |
|  |  |  |  |  |  |  | Recruitment | 1 |  | 1 |  |  |  | 0.000 |
|  |  |  |  |  |  |  | Training & Development | 0 |  | 0 |  |  |  | 0.000 |
| 7 | 4 | 3 | 14 | 0.007 | 0.004 | 0.013 | Travel & Entertainment | 43 |  | 43 | 43 | 0.004 | 0.004 | 0.004 |
|  |  |  |  |  |  |  | Uniforms |  | 45 | 45 |  |  |  |  |
|  | 0 | 0 |  |  |  | 0.000 | Parts | 0 |  | 0 |  |  |  | 0.000 |
| 4 | 3 | 1 | 3 | 0.004 | 0.003 | 0.003 | Maintenance & Repairs | 9 | 3 | 6 | 3 | 0.001 | 0.000 | 0.000 |
|  |  |  |  |  |  |  | Materials/Supplies | 27 | 29 | 2 | 29 | 0.002 | 0.003 | 0.002 |
|  |  |  |  |  |  |  | Telephone | 0 |  | 0 | 0 |  |  |  |
|  |  |  |  |  |  |  | Gifts & Contributions | 8 |  | 8 |  |  |  | 0.001 |
| 1 |  | 1 | 1 | 0.001 |  | 0.001 | Toll & Fines | 12 |  | 12 | 9 | 0.001 | 0.006 | 0.006 |
| 1 | 6 | 5 | 25 | 0.001 | 0.005 | 0.023 | Rent | 69 | 60 | 9 | 89 | 0.006 | 0.005 | 0.006 |
| 19 | 33 | 15 | 25 | 0.017 | 0.032 | 0.023 | Fuel Consumed | 405 | 348 | 57 | 331 | 0.038 | 0.030 | 0.012 |
| 0 | 13 | 13 | 22 | 0.000 | 0.012 | 0.020 | Accident Repair | 104 | 133 | 29 | 148 | 0.009 | 0.012 | 0.012 |
| 8 |  | 8 | 12 | 0.007 |  | 0.011 | Other Expenses/Credits | 88 |  | 88 | 32 | 0.008 |  | 0.005 |
|  |  |  |  |  |  |  | General Fleet Allocation |  |  |  |  |  |  |  |
| 66 | 9 | 9 | 3 |  |  | 0.008 | Total Service Allocation | 33 | 93 | 60 | 55 | 0.003 | 0.008 | 0.005 |
| 66 | 91 | 24 | 127 | 0.061 | 0.066 | 0.117 | DELIVERY EXPENSE | 980 | 650 | 31 | 946 | 0.087 | 0.082 | 0.078 |
| 939 | 1,035 | 96 | 1,136 | 0.865 | 0.977 | 1.049 | DELIVERY EXPENSES | 10,763 | 11,006 | 243 | 11,225 | 0.959 | 0.950 | 0.924 |

F10



EXHIBIT 7
0149
tabbies

Op Rpt Pg 10A-Equipment Service    Status:  08/17/2007    16:11:0
Page:  0 /

Profit Center/Group
P141540
Profit Ctr. Desc:    SCA-Oriange SC
Currency Type USD
Reporting Period    12 / 2005

| Actual | Budget | Var | Prior Year | Act/Cs | Bud/Cs | PY/Cs | Equipment Services Expense | YTD Actual | YTD Budget | Var | YTD Prior | Act/Cs | Bud/Cs | PY/Cs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 26 | 4 | 30 | 0.021 | 0.025 | 0.007 | ** Salaries and Wages | 287 | 283 | 4- | 261 | 0.026 | 0.025 | 0.023 |
| 5 | 4 | 0- | 4 | 0.005 | 0.004 | 0.004 | ** Mgmt & Clerical | 54 | 53 | 1- | 52 | 0.005 | 0.005 | 0.004 |
| 27 | 31 | 3 | 34 | 0.025 | 0.029 | 0.031 | ** Total Labor | 341 | 336 | 5- | 333 | 0.030 | 0.029 | 0.027 |
| 4 | 4 | 0 | 4 | 0.004 | 0.004 | 0.003 | *** Health Insurance | 42 | 44 | 2 | 43 | 0.004 | 0.004 | 0.004 |
| 2 | 2 | 0 | 2 | 0.001 | 0.002 | 0.002 | *** Pension Plan | 19 | 23 | 4 | 21 | 0.002 | 0.002 | 0.002 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | *** Retirement Plans | 2 | 2 | 0 | 2 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0- | 0 | 0.000 | 0.000 | 0.000 | *** Workers Compensation | 2 | 2 | 0 | | 0.000 | 0.000 | 0.000 |
| 2 | 3 | 1 | 2 | 0.002 | 0.002 | 0.002 | *** Payroll Taxes | 28 | 31 | 3 | 28 | 0.003 | 0.003 | 0.002 |
| 7 | 8 | 1 | 8 | 0.007 | 0.008 | 0.008 | *** Total Benefits | 92 | 101 | 9 | 95 | 0.008 | 0.009 | 0.008 |
| 35 | 39 | 4 | 42 | 0.032 | 0.037 | 0.039 | *** EQUIPMENT SERVICES PAYROLL | 433 | 437 | 4 | 428 | 0.039 | 0.038 | 0.035 |
| 0 | 0 | 0- | | 0.000 | 0.000 | | *** Uniforms | 1 | 2 | 0 | 1 | 0.000 | 0.000 | 0.000 |
| 4 | 9 | 4 | 10 | 0.004 | 0.008 | 0.009 | *** Parts | 80 | 90 | 10 | 92 | 0.007 | 0.008 | 0.008 |
| | | | 0 | | | 0.000 | *** Maintenance & Repairs | 7 | | 7- | 1 | 0.001 | | 0.000 |
| | | | | | | | *** Materials/Supplies | | | | 0 | | | |
| 7 | 8 | 1 | | 0.007 | 0.008 | | *** Taxes | 79 | 85 | 6 | | 0.007 | 0.007 | |
| 2 | 2 | 0 | 2 | 0.002 | 0.002 | 0.002 | *** Fuel Consumed | 23 | 24 | 1 | 23 | 0.002 | 0.002 | 0.002 |
| | | | 0 | | | 0.000 | *** Accident Repair | 0 | | 0- | 0 | 0.001 | | |
| | | | 3 | | | 0.003 | *** General Fleet Allocation | | | | 27 | | | 0.002 |
| 48- | 58- | 10- | | 0.045- | | 0.055- | *** Total Service Allocations | 629 | 637- | 8- | | 0.056- | 0.055- | |
| 35- | 39- | 4- | 15 | 0.032- | 0.037- | 0.014 | **** EQUIPMENT SERVICES EXPENSE | 433- | 437- | 4- | 144 | 0.039- | 0.038- | 0.012 |
| | | | 57 | | | 0.053 | ***** EQUIPMENT SERVICES EXPENSES | | | | 672 | | | 0.047 |



EXHIBIT 7

0150

Op Rpt F 04A-Sales Marketing    Status: 08/17/2007    14:41:03
Page: 0 / 1

Profit Center/Group
P141540
Profit Ctr. Desc:    SCA-Orange SC
Currency Type    USD
Reporting Period    12 / 2005

| Actual | Budget | Var | Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case | Selling Expenses | YTD Actual | YTD Budget | Var | YTD Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 165 | 6- | 58 | 0.159 | 0.155 | 0.053 | Salaries and Wages | 1,495 | 1,690 | 195 | 1,063 | 0.133 | 0.146 | 0.087 |
| 56 | 62 | 5 | 57 | 0.052 | 0.058 | 0.052 | Mgmt & Clerical | 693 | 733 | 40 | 698 | 0.062 | 0.063 | 0.057 |
|  |  |  | 12 |  |  | 0.011 | Incentive Pay | 1 |  | 1- | 12 | 0.000 |  | 0.001 |
|  |  |  | 6 |  |  | 0.006 | Termination Compensation | 4 | 3 | 1- |  | 0.000 |  | 0.000 |
|  |  |  |  |  |  |  | Contract Labor | 2 | 6 | 4 | 6 | 0.000 | 0.001 | 0.001 |
| 229 | 226 | 2- | 132 | 0.211 | 0.214 | 0.122 | Total Labor | 2,192 | 2,432 | 240 | 1,778 | 0.195 | 0.210 | 0.146 |
| 24 | 25 | 0 | 17 | 0.023 | 0.023 | 0.016 | Health Insurance | 255 | 254 | 1- | 176 | 0.023 | 0.022 | 0.015 |
| 6 | 8 | 2 | 8 | 0.005 | 0.007 | 0.007 | Retirement Plans | 53 | 84 | 2 | 80 | 0.007 | 0.007 | 0.007 |
| 2 | 1 | 0- | 1 | 0.001 | 0.001 | 0.001 | Savings Investment Plan | 20 | 15 | 5- | 15 | 0.002 | 0.001 | 0.001 |
| 8 | 8 | 0 | 7 | 0.008 | 0.008 | 0.007 | Workers Compensation | 88 | 88 | 0 | 73 | 0.008 | 0.008 | 0.006 |
| 13 | 19 | 6 | 9 | 0.012 | 0.018 | 0.009 | Payroll Taxes | 170 | 224 | 54 | 148 | 0.015 | 0.019 | 0.012 |
| 53 | 61 | 8 | 42 | 0.049 | 0.057 | 0.039 | Total Benefits | 616 | 665 | 49 | 492 | 0.055 | 0.057 | 0.040 |
| 282 | 287 | 6 | 174 | 0.260 | 0.271 | 0.161 | SELLING PAYROLL | 2,808 | 3,097 | 289 | 2,270 | 0.250 | 0.267 | 0.187 |
|  |  |  |  |  |  |  | Dues & Memberships | 0 |  |  |  |  |  |  |
| 0 |  | 0- |  | 0.000 |  | 0.000 | Training & Development | 1 |  | 1- |  | 0.000 |  |  |
|  | 2 | 2 |  |  | 0.002 |  | Uniforms | 4 | 24 | 20 | 11 | 0.000 | 0.002 | 0.001 |
|  |  |  |  |  |  |  | Travel & Entertainment | 0 |  | 0- |  |  |  |  |
|  |  |  | 2 |  |  | 0.002 | Custodial Services |  |  |  | 0 |  |  |  |
|  |  |  |  |  |  |  | Security Services |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Refuse Removal | 0 |  |  | 2 |  |  | 0.000 |
| 0 | 5 | 5 | 8 |  | 0.005 | 0.008 | Parts | 1 |  | 1- | 2 |  |  | 0.000 |
|  |  |  |  |  |  |  | Maintenance & Repairs | 55 | 50 | 5- | 52 | 0.005 | 0.004 | 0.004 |
| 4 | 1 | 2- |  | 0.004 | 0.001 |  | Materials/Supplies | 17 | 15 | 1- | 5 | 0.002 | 0.001 | 0.000 |
| 0 |  | 0- |  | 0.000 |  |  | Gifts & Contributions | 0 |  | 0- |  |  |  |  |
|  |  |  |  |  |  |  | Fin Prod - Free Product | 0 |  |  |  |  |  | 0.000 |
| 1 |  | 1- |  | 0.001 |  | 0.001 | Toll & Fines | 3 | 6 | 3 | 7 | 0.000 | 0.001 | 0.000 |
|  |  |  | 7 |  |  |  | Rent |  |  |  |  |  |  | 0.006 |
|  |  |  |  |  |  |  | Insurance |  |  |  | 71 |  |  |  |
| 13 | 15 | 2 | 11 | 0.012 | 0.014 | 0.010 | Fuel Consumed | 143 | 153 | 10 | 145 | 0.013 | 0.013 | 0.012 |
| 0 | 2 | 2 | 0 | 0.000 | 0.002 | 0.000 | Accident Repair | 78 | 25 | 53- | 28 | 0.007 | 0.002 | 0.002 |
| 5 |  | 5- |  | 0.005 |  | 0.001 | Other Expenses/Credits | 0 |  | 0- | 4 | 0.001 |  | 0.000 |
|  |  |  |  |  |  |  | General Fleet Allocation |  |  |  |  |  |  |  |
| 117 | 64 | 53- | 78 | 0.108 | 0.072 | Fin Prod - Identified Loss | 801 | 667 | 135- | 758 | 0.071 | 0.058 | 0.062 |
| 309 | 351 | 47- | 252 | 0.287 | 0.331 | 0.233 | TOTAL SELLING EXPENSES | 3,609 | 3,763 | 155 | 3,028 | 0.322 | 0.325 | 0.249 |
|  |  |  | 3 |  |  | 0.002 | Scoreboards/Signs | 0 |  | 0- |  |  |  | 0.000 |
| 2 |  | 2- |  | 0.002 |  |  | Media Advertising - KO | 16 | 8 | 7 | 7 | 0.001 | 0.001 | 0.001 |
| 8 | 7 | 1- | 7 | 0.008 | 0.007 | 0.007 | Media Advertising - Non-KO | 65 | 63 | 1- | 65 | 0.008 | 0.007 | 0.007 |
| 10 | 7 | 2- | 10 | 0.009 | 0.007 | 0.009 | Media Advertising | 101 | 91 | 10- | 97 | 0.009 | 0.008 | 0.008 |
| 0 |  | 0- | 10 | 0.000 |  | 0.009 | Consumer Promotions | 3 |  | 3 | 13 | 0.000 |  | 0.001 |
| 16 |  | 16- |  | 0.015 |  |  | Sampling | 18 |  | 18- | 1 | 0.002 |  |  |
| 1 | 1 | 0- | 34 | 0.001 | 0.001 | 0.032 | Sponsorships | 4 | 45 | 40 | 361 | 0.000 | 0.004 | 0.030 |
| 0 | 2 | 2 |  | 0.002 |  | 0.002 | Dealer Contest/Promotions | 2 | 24 | 21 | 5 | 0.000 | 0.002 | 0.001 |
| 13 | 6 | 7- | 2 | 0.012 | 0.006 | 0.002 | Racks/Point of Sale | 95 | 61 | 34- | 48 | 0.009 | 0.005 | 0.004 |
| 31 | 19 | 22- | 46 | 0.029 | 0.009 | 0.007 | Sales Promotion Expenses | 123 | 129 | 7 | 429 | 0.011 | 0.011 | 0.035 |
| 41 | 17 | 24- | 56 | 0.038 | 0.016 | 0.061 | TOTAL MARKETING EXPENSES | 223 | 220 | 3- | 526 | 0.020 | 0.019 | 0.043 |
| 439 | 388 | 72- | 308 | 0.405 | 0.347 | 0.294 | TOTAL SALES AND MARKETING | 3,832 | 3,984 | 152 | 3,554 | 0.341 | 0.344 | 0.292 |

910



EXHIBIT 7
0151
tabbies

Op Rpt Pg 01A-Smry        Status:  08/17/2007    16:11:03
                                    Page:   0 /

Profit Center/Group
P141540
Profit Ctr. Desc.:    SCA-Orange DC
Currency Type    USD
Reporting Period    12 / 2005

| QTD Actual/Case | QTD Budget/Case | QTD Var/Case | QTD Prior Yr/Case | Actual/Case | Budget/Case | Pr.Yr/Case | Operating Report Summary P&L - 1 | YTD Actual/Case | YTD Budget/Case | YTD Var/Case | YTD Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17,435 | 17,022 | 413 | 16,882 | 16.067 | 16.053 | 15.582 | Gross W/S Bottle Can Sales | 177,183 | 189,381 | 12,198- | 186,842 | 15.765 | 16.347 | 15.356 |
| 8,629 | 8,065 | 564- | 8,688 | 7.952 | 7.599 | 8.019 | Allowances | 88,626 | 91,730 | 3,104 | 94,009 | 7.896 | 7.918 | 7.735 |
| 8,807 | 8,957 | 151- | 8,193 | 8.115 | 8.447 | 7.562 | Net W/S Btl/Can Sales | 88,557 | 97,651 | 9,093- | 92,833 | 7.890 | 8.429 | 7.620 |
| 0 | 1 | 1- | 476 | 0.001 | 0.001 | 0.439 | Net Post-Mix, Agency and Oth | 11 | 14 | 3- | 491 | 0.001 | 0.001 | 0.040 |
| 8,807 | 8,958 | 151- | 8,669 | 8.116 | 8.449 | 8.001 | Total Sales | 88,568 | 97,664 | 9,097- | 93,104 | 7.891 | 8.430 | 7.660 |
| 5,201 | 4,946 | 255- | 4,670 | 4.793 | 4.664 | 4.310 | Cost of W/S Bottle/Can Sales | 53,273 | 54,632 | 1,359 | 53,527 | 4.746 | 4.716 | 4.404 |
| 5 | | 5- | | 0.005 | | 0.004 | Cost of PMX/Agy/Other Sales | 0 | | 9 | 38 | 0.001 | | 0.003 |
| 5,206 | 4,946 | 261- | 4,676 | 4.798 | 4.664 | 4.315 | Total Cost of Sales | 53,283 | 54,632 | 1,360 | 53,565 | 4.747 | 4.716 | 4.407 |
| 3,606 | 4,011 | 406- | 3,523 | 3.323 | 3.783 | 3.252 | Wholesale Gross Profit | 35,284 | 43,018 | 7,734- | 39,065 | 3.143 | 3.713 | 3.216 |
| 5- | 1 | 6- | 471 | 0.005 | 0.001 | 0.435 | PMX/AGCY/Other Gross Profit | 1 | 14 | 12- | 453 | 0.000 | 0.001 | 0.037 |
| 3,601 | 4,013 | 412- | 3,994 | 3.318 | 3.784 | 3.687 | Total Gross Profit | 35,285 | 43,032 | 7,747- | 39,518 | 3.144 | 3.714 | 3.253 |
| 439 | 368 | 72- | 308 | 0.405 | 0.347 | 0.284 | Sales & Marketing | 3,632 | 3,984 | 152 | 3,554 | 0.341 | 0.344 | 0.292 |
| 930 | 1,035 | 96 | 1,136 | 0.865 | 0.977 | 1.049 | Delivery | 10,763 | 11,006 | 243 | 11,225 | 0.959 | 0.950 | 0.924 |
| 538 | 389 | 148- | 441 | 0.494 | 0.367 | 0.407 | Warehousing | 4,635 | 4,081 | 555- | 4,237 | 0.413 | 0.352 | 0.349 |
| 0 | 0 | 0 | 57 | | | 0.053 | Equipment Services | 0- | 0- | 0- | 572 | | | 0.047 |
| 36 | 345 | 381 | 173 | 0.033- | 0.325 | 0.160 | General & Administration | 3,236 | 3,628 | 390 | 1,623 | 0.289 | 0.313 | 0.134 |
| 16 | 24 | 7 | 60 | 0.015 | 0.023 | 0.055 | Deferred & Amortization | 206 | 217 | 11 | 200 | 0.018 | 0.019 | 0.017 |
| 1,695 | 2,150 | 265 | 2,174 | 1.747 | 2.037 | 2.007 | Total Operating Expenses | 22,675 | 22,916 | 241 | 21,411 | 2.020 | 1.978 | 1.762 |
| 1,706 | 1,852 | 147- | 1,820 | 1.572 | 1.747 | 1.747 | TTL Oper Profit Bfr Fundg | 12,610 | 20,116 | 7,506- | 18,127 | 1.123 | 1.735 | 1.491 |
| 133 | 71 | 61 | 71 | 0.122 | 0.067 | 0.065 | Marketing Credits | 1,149 | 836 | 313 | 809 | 0.102 | 0.072 | 0.067 |
| 1,838 | 1,924 | 86- | 1,891 | 1.694 | 1.814 | 1.745 | TTL Oper Profit Aft Fundg | 13,758 | 20,952 | 7,193- | 18,937 | 1.226 | 1.809 | 1.558 |
| 1,838 | 1,924 | 86- | 1,891 | 1.694 | 1.814 | 1.745 | Income/Loss Before Tax | 13,758 | 20,952 | 7,193- | 18,937 | 1.226 | 1.809 | 1.558 |
| 1,838 | 1,924 | 86- | 1,891 | 1.694 | 1.814 | 1.745 | Net Inc/Loss Aft Chg in Acctg Principle | 13,758 | 20,952 | 7,193- | 18,937 | 1.226 | 1.809 | 1.558 |
| 1,838 | 1,924 | 86- | 1,801 | 1.694 | 1.814 | 1.745 | TTL Oper Profit Aft Fundg | 13,758 | 20,952 | 7,193- | 18,937 | 1.226 | 1.809 | 1.556 |
| 10 | 24 | 7 | 60 | 0.015 | 0.023 | 0.055 | Depreciation & Amortization | 206 | 217 | 11 | 200 | 0.018 | 0.019 | 0.017 |
| 31 | 27 | 4- | 41 | 0.028 | 0.025 | 0.038 | Deferred School Contracts | 323 | 279 | 44- | 384 | 0.029 | 0.024 | 0.032 |
| 1,885 | 1,974 | 89- | 1,992 | 1.737 | 1.862 | 1.838 | EBITDA | 14,288 | 21,448 | 7,160- | 19,521 | 1.273 | 1.851 | 1.608 |
| 1,085 | 1,060 | 25 | 1,083 | | | | Wholesale Cases Sold | 11,225 | 11,585 | 361- | 12,155 | | | |
| | | | 0 | | | | Postmix Cases Sold | | | | | | | |



077

EXHIBIT 7
0152
tabbies

Op Rpt P69A-Whse                Status: 08/17/2007        10   GMT
                                                     Page:        1

Profit Center/Group
P141540
Profit Ctr. Desc:    SCA-Orange SC
Currency Type USD
Reporting Period    12 / 2005

| Actual | Budget | Var | Prior Year | ActCa | BudtCa | PYiCa | Warehouse Expenses | YTD Actual | YTD Budget | Var | YTD Prior | ActCa | BudtCa | PYiCa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 8- | 8- | 14 | 0.008 | | 0.013 | *** Salaries and Wages | 89 | | 89- | 65 | 0.008 | | 0.005 |
| 22 | 29 | 8 | 18 | 0.020 | 0.028 | 0.017 | *** Mgmt & Clerical | 270 | 327 | 57 | 210 | 0.024 | 0.024 | 0.017 |
| 221 | 180 | 41- | 185 | 0.203 | 0.170 | 0.171 | *** Truck Loading | 1,922 | 1,784 | 138- | 1,847 | 0.171 | 0.154 | 0.152 |
| | | | | | | | *** Termination Compensation | 4 | | | | | | 0.000 |
| 36 | 38 | 2 | 39 | 0.034 | 0.036 | 0.036 | *** Contract Labor | 435 | 395 | 40- | 278 | 0.039 | 0.034 | 0.023 |
| 287 | 247 | 40- | 256 | 0.265 | 0.233 | 0.236 | *** Total Labor | 2,718 | 2,507 | 210- | 2,404 | 0.242 | 0.215 | 0.198 |
| 25 | 24 | 1- | 24 | 0.023 | 0.023 | 0.022 | *** Health Insurance | 262 | 276 | 14 | 280 | 0.023 | 0.023 | 0.024 |
| 16 | 20 | 4 | 15 | 0.015 | 0.019 | 0.014 | *** Pension Plan | 193 | 230 | 37 | 198 | 0.017 | 0.020 | 0.016 |
| 2 | 3 | 1 | 2 | 0.002 | 0.002 | 0.002 | *** Retirement Plans | 26 | 26 | 1 | 25 | 0.002 | 0.002 | 0.002 |
| | | 0- | 0 | 0.000 | | 0.000 | *** Savings Investment Plan | 2 | | | 0 | 0.000 | | |
| 36 | 36 | 0 | 30 | 0.034 | 0.034 | 0.028 | *** Workers Compensation | 378 | 378 | 0 | 314 | 0.034 | 0.033 | 0.026 |
| 19 | 17 | 2 | 17 | 0.017 | 0.016 | 0.015 | *** Payroll Taxes | 195 | 195 | 0- | 183 | 0.017 | 0.017 | 0.015 |
| 99 | 101 | 2 | 88 | 0.091 | 0.095 | 0.081 | *** Total Benefits | 1,056 | 1,104 | 48 | 1,009 | 0.094 | 0.095 | 0.083 |
| 388 | 348 | 38- | 344 | 0.356 | 0.328 | 0.318 | *** WAREHOUSE PAYROLL | 3,772 | 3,611 | 161- | 3,413 | 0.336 | 0.312 | 0.281 |
| | | | | | | | *** Recruitment | 8 | | | 8 | | | |
| | | | | | | | *** Meetings/Functions | | | | 1 | | | |
| 1 | 2 | 1 | 4 | 0.001 | 0.002 | 0.004 | *** Uniforms | 11 | 18 | 7 | 14 | 0.001 | 0.002 | 0.001 |
| | | | | | | | *** Travel & Entertainment | | | | | | | |
| 4 | 2 | 2- | 5 | 0.004 | 0.002 | 0.005 | *** Custodial Services | 30 | 25 | 5- | 25 | 0.003 | 0.003 | 0.002 |
| 2 | 1 | 1- | 2 | 0.001 | 0.001 | | *** Security Services | 12 | 10 | 3- | 10 | 0.001 | 0.001 | 0.001 |
| 15 | 7 | 7- | 17 | 0.014 | 0.007 | 0.015 | *** Refuse Removal | 112 | 89 | 23- | 89 | 0.010 | 0.008 | 0.007 |
| 8 | 8 | 1 | 9 | 0.007 | 0.008 | 0.008 | *** Other Occupancy Exp - Ut | 98 | 107 | 9 | 107 | 0.009 | 0.009 | 0.009 |
| | | | | | | | *** Parts | | | | | | | |
| 7 | 5 | 2- | 12 | 0.006 | 0.005 | 0.011 | *** Maintenance & Repairs | 70 | 60 | 10- | 63 | 0.006 | 0.005 | 0.005 |
| 10 | 3 | 8- | 12 | 0.010 | 0.002 | 0.011 | *** Materials/Supplies | 60 | 31 | 30- | 35 | 0.005 | 0.003 | 0.003 |
| 0 | | 0- | 0 | 0.000 | | 0.000 | *** Materials - Vehicles | 0 | | | 0 | | | 0.000 |
| | | | | | | | *** Fin Prod - Free Product | | | | | | | |
| 8 | | 8- | 5- | 0.008 | | 0.005- | *** Fin Prod - Unidentified | 19- | | 19 | 10 | 0.002- | | 0.001- |
| 31 | | 31- | 10 | 0.028 | | 0.009 | *** Fin Prod - Identified Lo | 262 | | 262- | 241 | 0.025 | | 0.020 |
| | | | | | | | *** Pallets | | | | 98 | | | 0.008 |
| | | | 12 | | | 0.011 | *** Taxes | | | | 22 | | | 0.000 |
| | 0 | 0 | 2 | | 0.000 | 0.002 | *** Rent | 2 | 2 | 0 | | 0.000 | 0.000 | 0.002 |
| | | | | | | | *** Insurance | | | | | | | |
| 1 | 3 | 3 | 3 | 0.001 | 0.003 | 0.003 | *** Accident Repair | 21 | 35 | 14 | 43 | 0.002 | 0.003 | 0.004 |
| | 0 | 0 | | | 0.000 | | *** Other Expenses/Credits | 2 | 1 | 1- | 0 | 0.000 | 0.000 | |
| | | | | | | | *** General Fleet Allocation | | | | | | | |
| 150 | 41 | 110- | 98 | 0.139 | 0.038 | 0.089 | **** WAREHOUSE EXPENSE | 863 | 470 | 393- | 824 | 0.077 | 0.041 | 0.068 |
| | | | | | | | *** Advertising Expense | | | | | | | |
| 538 | 389 | 148- | 441 | 0.494 | 0.367 | 0.407 | ***** WAREHOUSING EXPENSES | 4,635 | 4,081 | 555- | 4,237 | 0.413 | 0.352 | 0.349 |

RL0



EXHIBIT 7

0153

# 2005
# RANCHO

EXHIBIT 7

tabbies

0154

Op Rpt P11A-Admin    Status: 08/17/2007    16:11
Page: 0

Profit Center/Group
P141640
Profit Ctr. Desc:    SCA - Rnch Cucamnga SC
Currency Type USD
Reporting Period    12 / 2005

| Actual | Budget | Var | Prior Year | Act/Ca | Bud/Ca | PY/Ca | Administrative Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ca | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 31 | 2 | 30 | 0.016 | 0.018 | 0.018 | Salaries and Wages | 306 | 336 | 30 | 324 | 0.017 | 0.018 | 0.018 |
| 8 | | 8- | 10 | 0.004 | | 0.006 | Contract Labor | 52 | | 52- | 45 | 0.003 | | 0.003 |
| 37 | 31 | 6- | 40 | 0.020 | 0.018 | 0.024 | Total Labor | 358 | 336 | 22- | 369 | 0.020 | 0.019 | 0.021 |
| 4 | 4 | 0 | 3 | 0.002 | 0.002 | 0.002 | Health Insurance | 37 | 37 | 0 | 28 | 0.002 | 0.002 | 0.002 |
| 1 | 1 | 0 | 1 | 0.001 | 0.001 | 0.001 | Retirement Plans | 13 | 13 | 0 | 13 | 0.001 | 0.001 | 0.001 |
| 0 | 0 | 0- | 0 | 0.000 | | | Savings Investment Plan | 3 | 2 | 1- | 2 | 0.000 | 0.000 | 0.000 |
| 2 | 2 | 0 | 1 | 0.001 | 0.001 | 0.001 | Workers Compensation | 21 | 21 | 0 | 14 | 0.001 | 0.001 | 0.001 |
| 2 | 3 | 1 | 2 | 0.001 | 0.002 | 0.001 | Payroll Taxes | 22 | 31 | 9 | 24 | 0.001 | 0.002 | 0.001 |
| 9 | 10 | 1 | 7 | 0.005 | 0.006 | 0.004 | Total Benefits | 96 | 104 | 9 | 81 | 0.005 | 0.006 | 0.005 |
| 45 | 40 | 5- | 47 | 0.025 | 0.024 | 0.029 | *** ADMINISTRATIVE PAYROLL | 454 | 440 | 14- | 450 | 0.025 | 0.024 | 0.025 |
| | | | | | | | Recruitment | 1 | | 1- | 1 | | | |
| 1 | | 1- | | 0.000 | | | Dues & Memberships | | | | | | | |
| 26 | 3 | 23- | 6 | 0.014 | 0.002 | 0.004 | Training & Development | 40 | 10 | 31- | 8 | 0.002 | 0.001 | 0.001 |
| | | | | | | | Meetings/Functions | | | | | | | |
| | | | 7 | | | 0.001 | Uniforms | 6 | | 6- | 21 | 0.000 | | 0.001 |
| | | | | | | | Medical Fees | | | | | | | |
| | | | | | | | Custodial Services | 1 | | 1- | | 0.000 | | |
| | | | | | | | Security Services | | | | 1 | | | |
| 0 | | 0- | 1 | 0.000 | | 0.001 | Other Occupancy Exp - Utilities | 1 | | 1- | 3 | 0.000 | | 0.000 |
| | | | | | | | Parts | 1 | | 1- | 0 | 0.000 | | 0.000 |
| 0 | 0 | 0- | | 0.000 | 0.000 | | Maintenance & Repairs | 4 | 1 | 3- | | 0.000 | 0.000 | |
| 21 | 7 | 14- | 4 | 0.011 | 0.004 | 0.003 | Materials/Supplies | 105 | 69 | 36- | 118 | 0.006 | 0.004 | 0.007 |
| 17 | 20 | 3 | 16 | 0.009 | 0.012 | 0.010 | Telephone | 222 | 238 | 17 | 232 | 0.012 | 0.013 | 0.013 |
| 1 | 1 | 0- | 0 | 0.000 | 0.000 | | Postage/Courier Service | 8 | 8 | 2 | 7 | 0.000 | 0.000 | 0.000 |
| | | | 1 | | | 0.001 | Armored Car/Bank Service | 5 | 5 | 1- | 5 | 0.000 | 0.000 | 0.000 |
| | | | | | | | Outside Professional Services | 5 | 5 | 1- | 8 | 0.000 | 0.000 | 0.000 |
| | | | 1 | | | 0.001 | Gifts & Contributions | | | | | | | 0.000 |
| | | | | | | | Provision for Doubtful Accounts | | | | 1 | 0.000 | | 0.002 |
| 12 | 12 | 0 | 4 | 0.007 | 0.007 | 0.003 | Pallets | | | | | | | |
| 8 | 8 | 0- | | 0.004 | 0.005 | | Taxes | 151 | 121 | 29- | 63 | 0.008 | 0.007 | 0.004 |
| 0 | | 0- | 0 | 0.000 | | 0.000 | Insurance | 63 | 63 | 0 | 83 | 0.005 | 0.003 | 0.005 |
| | | | | | | | Accident Repair | 0 | 3 | 3 | 2 | 0.000 | 0.000 | 0.000 |
| 151 | 108 | 43- | 115 | 0.083 | 0.059 | 0.070 | Other Expenses/Credits | 203 | 24 | 180- | 1 | 0.011 | 0.001 | |
| 108 | 111 | 3 | | 0.059 | 0.065 | | General Fleet Allocation | 1,108 | 1,159 | 51 | 999 | 0.061 | 0.063 | 0.056 |
| 185 | 204 | 19 | 102 | 0.102 | 0.120 | | Total Service Allocations | 2,003 | 2,182 | 178 | 179 | 0.111 | 0.120 | |
| | | | | | | | **** ADMINISTRATIVE EXPENSE | | | | | | | |
| | | | | | | | Advertising Expense | | | | | | | |
| | | | | | | | ***** ADMINISTRATIVE EXPENSES | | | | | | | |

080



EXHIBIT 7

0155

tables

Op Rpt PO7A-Delivery Expense        Status:  08/17/2005        16
Page:

Profit Center/Group
P141440
Profit Ctr. Desc:    SCA-Rnch Cucmonga SC
Currency Type USD
Reporting Period     12 / 2005

| Actual | Budget | Var | Prior Year | %/Act/Cas | BudCS | %/PY/Cas | Delivery Expenses | YTD Actual | YTD Budget | Var | YTD Prior | %Act/Cas | Bud CS | %PY/Cas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 172 | 24- | 160 | 0.106 | 0.101 | 0.097 | Sideload Drivers | 1,684 | 1,693 | 9 | 1,832 | 0.104 | 0.104 | 0.103 |
| 86 | 94 | 8 | 95 | 0.047 | 0.055 | 0.058 | Full Service Drivers | 964 | 1,054 | 90 | 1,040 | 0.058 | 0.058 | 0.059 |
| 164 | 181 | 17 | 168 | 0.090 | 0.106 | 0.102 | Bulk Drivers | 1,717 | 1,603 | 177 | 1,603 | 0.095 | 0.104 | 0.101 |
| 43 | 13 | 29- | 25 | 0.024 | 0.008 | 0.015 | Mini Bulk Drivers | 307 | 144 | 162- | 131 | 0.017 | 0.008 | 0.007 |
| 368 | 333 | 34- | 349 | 0.201 | 0.195 | 0.213 | Merchandising | 3,706 | 3,484 | 222- | 3,429 | 0.205 | 0.192 | 0.193 |
| 53 | 81 | 28 | 83 | 0.029 | 0.047 | 0.051 | Mgmt & Clerical | 745 | 930 | 186 | 838 | 0.041 | 0.051 | 0.047 |
|  |  |  |  |  |  |  | Incentive Pay | 1 | 1- |  | 1 |  |  |  |
| 93 |  | 93- | 36 | 0.051 |  | 0.023 | Contract Labor | 362 |  | 362- | 439 | 0.020 |  | 0.025 |
| 1,002 | 874 | 128- | 917 | 0.550 | 0.512 | 0.559 | Total Labor | 9,694 | 9,398 | 285- | 9,522 | 0.535 | 0.517 | 0.536 |
| 122 | 119 | 3- | 114 | 0.067 | 0.070 | 0.069 | Health Insurance | 1,289 | 1,330 | 41 | 1,260 | 0.071 | 0.073 | 0.071 |
| 42 | 52 | 10 | 46 | 0.023 | 0.031 | 0.031 | Pension Plan | 525 | 624 | 99 | 558 | 0.029 | 0.034 | 0.031 |
| 20 | 28 | 8 | 26 | 0.011 | 0.016 | 0.016 | Retirement Plans | 284 | 290 | 6 | 274 | 0.018 | 0.016 | 0.015 |
| 2 | 2 | 0 | 2 | 0.001 | 0.001 | 0.001 | Savings Investment Plan | 21 | 21 | 0 | 21 | 0.001 | 0.001 | 0.001 |
| 154 | 154 | 0 | 108 | 0.085 | 0.090 | 0.066 | Workers Compensation | 1,602 | 1,602 | 0 | 1,127 | 0.088 | 0.088 | 0.063 |
| 74 | 72 | 3- | 70 | 0.041 | 0.042 | 0.043 | Payroll Taxes | 837 | 868 | 32 | 794 | 0.046 | 0.048 | 0.045 |
| 415 | 427 | 12 | 365 | 0.228 | 0.250 | 0.223 | Total Benefits | 4,559 | 4,736 | 178 | 4,035 | 0.252 | 0.261 | 0.227 |
| 1,417 | 1,301 | 116- | 1,284 | 0.778 | 0.763 | 0.782 | DELIVERY PAYROLL | 14,242 | 14,135 | 108- | 13,557 | 0.787 | 0.778 | 0.762 |
| 15 |  | 15- | 12 | 0.008 | 0.005 | 0.005 | Travel & Entertainment | 77 | 96 | 19 | 96 | 0.004 | 0.005 | 0.005 |
|  |  |  | 0 |  |  |  | Uniforms |  |  |  |  |  |  |  |
| 2 |  | 2- |  | 0.001 |  | 0.000 | Custodial Services | 0 |  | 0- |  |  |  |  |
|  |  |  |  |  |  |  | Security Services | 2 |  | 2- |  | 0.000 |  |  |
|  |  |  |  |  |  |  | Equipment Services |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Parts |  |  |  |  |  |  |  |
| 13 | 0 | 0 | 5 | 0.007 | 0.000 | 0.003 | Maintenance & Repairs | 0 | 4 | 4 | 3 | 0.000 | 0.000 | 0.000 |
| 0 | 5 | 6- | 5 | 0.007 |  | 0.003 | Materials/Supplies | 58 | 54 | 4- | 57 | 0.003 | 0.003 | 0.003 |
| 0 |  | 0- |  |  |  |  | Materials - Vehicles | 0 |  | 0- | 2 |  |  |  |
|  |  |  |  |  |  |  | Telephone |  |  |  | 0 |  |  | 0.000 |
|  |  |  |  |  |  |  | Postage/Courier Service |  |  |  |  |  |  |  |
| 3 |  | 3- | 4 | 0.002 |  | 0.002 | Gifts & Contributions |  |  |  | 36 |  |  | 0.002 |
| 59 | 20 | 39- | 38 | 0.032 | 0.012 | 0.023 | Toll & Fines | 38 |  | 38- | 36 |  |  |  |
| 33 | 51 | 18 | 47 | 0.018 | 0.030 | 0.029 | Rent | 349 | 212 | 137- | 212 | 0.019 | 0.012 | 0.012 |
|  | 24 | 24 | 24 |  | 0.014 | 0.015 | Fuel Consumed | 660 | 535 | 124- | 607 | 0.036 | 0.029 | 0.034 |
| 9 | 3 | 5- | 22 | 0.005 | 0.002 | 0.013 | Accident Repair | 255 | 251 | 4- | 280 | 0.014 | 0.014 | 0.016 |
|  |  |  |  |  |  |  | Other Expenses/Credits | 56 | 38 | 20- | 43 | 0.003 | 0.002 | 0.002 |
|  | 11 | 11 | 5 | 0.006 | 0.006 | 0.003 | General Fleet Allocation |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Total Service Allocation | 53 | 120 | 67 | 75 | 0.003 | 0.007 | 0.004 |
| 163 | 151 | 12- | 181 | 0.089 | 0.089 | 0.110 | DELIVERY EXPENSE | 1,801 | 1,578 | 223- | 1,709 | 0.100 | 0.087 | 0.096 |
|  |  |  |  |  |  |  | Advertising Expense |  |  |  |  |  |  |  |
| 1,580 | 1,452 | 128- | 1,465 | 0.867 | 0.851 | 0.893 | DELIVERY EXPENSES | 16,044 | 15,713 | 331- | 15,266 | 0.886 | 0.864 | 0.859 |



EXHIBIT 7
0156

Op Rpt Pg 10A-Equipment Service    Status: 08/17/2007    16:11:4
Page: 0 /

Profit Center/Group
P141648
Profit Ctr. Desc:    SCA-Rnch Cucmonga SC
Currency Type USD
Reporting Period    12 / 2005

| Actual | Budget | Var | Prior Year | Act/Ca | Bud/Ca | PY/Ca | Equipment Services Expense | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ca | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 65 | 19- | 56 | 0.026 | 0.038 | 0.035 | * Salaries and Wages | 558 | 677 | 119 | 592 | 0.031 | 0.037 | 0.033 |
| 5 | 6 | 0- | 5 | 0.003 | 0.003 | 0.003 | * Mgmt & Clerical | 65 | 68 | 1 | 63 | 0.004 | 0.004 | 0.004 |
| 11- | 12- | 1- | 10- | 0.006- | 0.007- | 0.006- | * Capitalized Labor | 127- | 154- | 27- | 153- | 0.007- | 0.009- | 0.009- |
| 41 | 59 | 18 | 53 | 0.023 | 0.035 | 0.032 | ** Total Labor | 495 | 588 | 93 | 502 | 0.027 | 0.032 | 0.028 |
| 8 | 8 | 0- | 8 | 0.005 | 0.005 | 0.005 | * Health Insurance | 91 | 97 | 5 | 98 | 0.005 | 0.005 | 0.005 |
| 4 | 5 | 1 | 5 | 0.002 | 0.003 | 0.000 | * Pension Plan | 51 | 61 | 10 | 57 | 0.003 | 0.003 | 0.003 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | * Retirement Plans | 2 | 2 | 0 | 2 | 0.000 | 0.000 | 0.000 |
| 0 | 0 | 0- | | | | | * Savings Investment Plan | 1 | 1 | 0 | 1 | 0.000 | 0.000 | 0.000 |
| 1 | 1 | 0 | 0 | 0.000 | 0.000 | 0.000 | * Workers Compensation | 6 | 6 | 0 | 5 | 0.000 | 0.000 | 0.000 |
| 4 | 6 | 2 | 5 | 0.002 | 0.004 | 0.003 | * Payroll Taxes | 53 | 69 | 16 | 54 | 0.003 | 0.004 | 0.003 |
| 17 | 20 | 3 | 18 | 0.010 | 0.012 | 0.011 | ** Total Benefits | 205 | 236 | 31 | 215 | 0.011 | 0.013 | 0.012 |
| 59 | 79 | 20 | 71 | 0.032 | 0.046 | 0.043 | *** EQUIPMENT SERVICES PAYROLL | 700 | 824 | 124 | 717 | 0.039 | 0.045 | 0.040 |
| 1 | 1 | 0- | 2 | 0.001 | 0.001 | | * Uniforms | 11 | 9 | 2 | 8 | 0.001 | 0.001 | 0.001 |
| 0 | | 0- | | | | | * Travel & Entertainment | 0 | | 0- | | | | |
| | | | | | | | * Security Services | 7 | | 7- | 3 | 0.000 | | 0.000 |
| 1 | 10 | 9 | 1 | 0.000 | | 0.006 | * Equipment Services | 112 | 116 | 4 | 91 | 0.006 | 0.006 | 0.005 |
| 17 | 7- | 8- | 7 | 0.010 | 0.006 | 0.004 | * Parts | 42- | 23- | 19 | 23- | 0.002- | 0.001- | 0.001- |
| 4- | 2- | 2- | 2 | 0.002- | 0.001- | 0.001- | * Maintenance & Repairs | 0 | | 0- | | | 0.000 | 0.000 |
| 1 | | 0- | 1- | 0.000 | | 0.000 | * Materials/Supplies | 2 | 64 | 2 | | | 0.000 | 0.000 |
| 6 | 6 | 0 | | 0.003 | | 0.004 | * Taxes | 62 | 64 | | 79 | 0.003 | 0.004 | 0.004 |
| 4 | 8 | 4 | 4 | 0.002 | | 0.005 | * Fuel Consumed | 54 | 85 | 31 | 7 | 0.003 | 0.005 | 0.000 |
| | 1 | 1 | 0- | | | 0.000 | * Accident Repair | 12 | 7 | 5- | 7 | 0.001 | 0.000 | |
| | | | | | | | * Other Expenses/Credits | 0 | | | | | | |
| | | | 17 | | | 0.010 | * General Fleet Allocation | | | | 143 | | | 0.008 |
| 84- | 103- | 19- | 28 | 0.046- | 0.060- | 0.017 | **** EQUIPMENT SERVICES EXPENSE | 917- | 1,064- | 167- | 310 | 0.051- | 0.000- | |
| 59- | 79- | 20- | 98 | 0.032- | 0.046- | 0.060 | ***** EQUIPMENT SERVICES EXPENSES | 700- | 824- | 124- | 1,028 | 0.039- | 0.045 | 0.017 |



EXHIBIT 7

0157

Op Rpt P Ovh-Sales Marketing    Status: 08/17/2007    16:11:03
Page: 0 / 1

Profit Center/Group
F141640
Profit Ctr. Desc: SCA-Rnch Cucamonga SC
Currency Type USD
Reporting Period 12 / 2005

| Actual | Budget | Var | Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case | Selling Expenses | YTD Actual | YTD Budget | YTD Var | YTD Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 263 | 5 | 245 | 0.147 | 0.154 | 0.149 | Salaries & Wages | 2,554 | 2,751 | 197 | 2,438 | 0.141 | 0.151 | 0.137 |
| 64 | 87 | 4 | 65 | 0.035 | 0.040 | 0.040 | Mgmt & Clerical | 804 | 804 | | 834 | 0.044 | 0.044 | 0.047 |
| | | | 9 | | | 0.005 | Incentive Pay | 9 | | 9 | | 0.001 | | 0.047 |
| | | | 7 | | | 0.004 | Termination Compensation | | | | 50 | | | 0.003 |
| 5 | | 5 | 12 | 0.003 | | 0.006 | Contract Labor | 23 | 18 | 5 | 16 | 0.001 | 0.001 | 0.001 |
| 337 | 331 | 6 | 313 | 0.185 | 0.194 | 0.191 | Total Labor | 3,372 | 3,572 | 200 | 3,345 | 0.188 | 0.197 | 0.188 |
| 33 | 34 | 0 | 28 | 0.018 | 0.020 | 0.017 | Health Insurance | 344 | 344 | 0 | 292 | 0.019 | 0.019 | 0.016 |
| 10 | 13 | 4 | 13 | 0.005 | 0.008 | 0.008 | Retirement Plans | 137 | 140 | 3 | 132 | 0.008 | 0.008 | 0.008 |
| 2 | 2 | 0 | 2 | 0.001 | 0.001 | 0.001 | Savings Investment Plan | 30 | 79 | 1 | 29 | 0.002 | 0.002 | 0.002 |
| 12 | 12 | 0 | 8 | 0.007 | 0.007 | 0.005 | Workers Compensation | 121 | 125 | 0 | 88 | 0.007 | 0.007 | 0.005 |
| 19 | 27 | 8 | 19 | 0.011 | 0.016 | 0.011 | Payroll Taxes | 292 | 329 | 36 | 276 | 0.016 | 0.018 | 0.016 |
| 76 | 88 | 12 | 70 | 0.042 | 0.052 | 0.043 | Total Benefits | 926 | 966 | 38 | 816 | 0.051 | 0.053 | 0.046 |
| 413 | 419 | 6 | 384 | 0.227 | 0.246 | 0.234 | **** SELLING PAYROLL | 4,301 | 4,538 | 238 | 4,182 | 0.238 | 0.250 | 0.234 |
| 0 | | 0 | 1 | 0.000 | | 0.001 | *** Dues & Memberships | 3 | | 3 | 4 | 0.000 | | 0.000 |
| | | | | | | | *** Training & Development | | | | | | | |
| | | | | | | | *** Meetings/Functions | | | | | | | |
| 3 | 3 | 0 | 6 | 0.002 | 0.002 | 0.004 | *** Uniforms | 18 | 35 | 16 | 34 | 0.001 | 0.002 | 0.002 |
| 0 | | 0 | | | | | *** Travel & Entertainment | 0 | | 0 | | | | 0.000 |
| | | | | 0.000 | | | *** Custodial Services | | | | | | | 0.000 |
| | | | | | | | *** Security Services | | | | | | | 0.000 |
| | 0 | 0 | 1 | | | 0.001 | *** Parts | | 2 | 2 | 1 | | | 0.000 |
| 6 | 3 | 3 | 3 | 0.003 | 0.002 | 0.002 | *** Maintenance & Repairs | 31 | 27 | 4 | 20 | 0.002 | 0.002 | 0.002 |
| | | | 0 | | | | *** Materials/Supplies | 5 | | 5 | | | | |
| | | | | | | | *** Materials - Vehicles | 0 | | 0 | | | | 0.000 |
| | 0 | 0 | | 0.000 | | | *** Telephone | 4 | | 4 | | 0.000 | | 0.000 |
| 41 | 3 | 38 | 16 | 0.023 | 0.002 | 0.010 | *** Gifts & Contributions | 145 | 34 | 111 | 75 | 0.008 | 0.002 | 0.004 |
| | | 0 | | | | | *** Fin Prod - Free Product | | | | | | | |
| | | | | 0.000 | | | *** Fin Prod - Identified Loss | | | | | 0.000 | | |
| 3 | 1 | 3 | 1 | 0.002 | 0.001 | 0.001 | *** Taxes | 17 | 10 | 7 | 9 | 0.001 | 0.001 | 0.001 |
| | | 8 | | | | | *** Rent | | | 8 | 84 | | | 0.005 |
| 21 | 20 | 1 | 20 | 0.012 | 0.012 | 0.012 | *** Insurance | 260 | 212 | 48 | 200 | 0.014 | 0.012 | 0.011 |
| 3 | | 3 | 0 | | | 0.000 | *** Fuel Consumed | 21 | 33 | 12 | 35 | 0.001 | 0.002 | 0.002 |
| 26 | 1 | 24 | 4 | 0.014 | 0.001 | 0.002 | *** Accident Repair | 43 | 14 | 29 | 3 | 0.002 | 0.001 | 0.000 |
| | | | | | | | *** Other Expenses/Credits | | | | | | | |
| | | | | | | | *** General Fleet Allocation | | | | | | | |
| 170 | 103 | 67 | 140 | 0.093 | 0.060 | 0.085 | **** SELLING EXPENSES | 1,330 | 1,094 | 236 | 1,348 | 0.074 | 0.060 | 0.076 |
| 582 | 522 | 61 | 524 | 0.320 | 0.306 | 0.319 | ***** TOTAL SELLING EXPENSES | 5,630 | 5,632 | 2 | 5,510 | 0.311 | 0.310 | 0.310 |
| | | | | 0.000 | | | *** Scoreboards/Signs | 2 | | 2 | | | | 0.000 |
| | | | | | | | *** Newspapers/Publications | | | | | | | |
| 0 | | 0 | | 0.000 | | | *** Media Advertising - KO | 9 | 1 | 8 | 1 | 0.001 | 0.000 | 0.000 |
| 14 | 13 | 1 | 13 | 0.008 | 0.008 | 0.008 | *** Media Advertising - Non-KO | 145 | 147 | 2 | 151 | 0.008 | 0.008 | 0.009 |
| 14 | 13 | 0 | 13 | 0.008 | 0.008 | 0.008 | *** Media Advertising | 156 | 149 | 7 | 156 | 0.008 | 0.008 | 0.009 |
| 1 | 2 | 1 | 4 | 0.000 | 0.001 | 0.002 | *** Consumer Promotions | 7 | 18 | 11 | 13 | 0.000 | 0.001 | 0.001 |
| 12 | | 12 | | | | | *** Sampling | 13 | | 13 | | 0.001 | | |
| 7 | 0 | 6 | 11 | 0.004 | 0.000 | 0.007 | *** Sponsorships | 22 | 4 | 18 | 49 | 0.001 | 0.000 | 0.003 |
| 10 | 2 | 8 | 1 | 0.005 | 0.001 | 0.001 | *** Dealer Contest/Promotions | 28 | 18 | 10 | 8 | 0.002 | 0.001 | 0.001 |
| 14 | 7 | 6 | 4 | 0.008 | 0.004 | 0.002 | *** Racks/Point of Sale | 132 | 70 | 63 | 55 | 0.007 | 0.004 | 0.003 |
| 43 | 10 | 33 | 20 | 0.024 | 0.006 | 0.012 | *** Sales Promotion Expenses | 202 | 168 | 94 | 125 | 0.011 | 0.006 | 0.007 |
| 57 | 24 | 34 | 33 | 0.031 | 0.014 | 0.020 | ***** TOTAL MARKETING EXPENSES | 358 | 257 | 101 | 282 | 0.020 | 0.014 | 0.016 |
| 640 | 545 | 94 | 557 | 0.351 | 0.320 | 0.339 | ****** TOTAL SALES AND MARKETING | 5,988 | 5,889 | 99 | 5,792 | 0.331 | 0.324 | 0.326 |

EXHIBIT 7

0158

Op Rpt Pg 01A-Smry          Status:  08/17/2007    16:11:03
                                      Page:  0 /

Profit Center/Group
P141640
Profit Ctr. Desc.:   SCA-Rnch Cucmonga SC
Currency Type   USD
Reporting Period    12 / 2005

| Act/Actual | Budget | Var | Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case | Operation Report Summary P&L | YTD Actual | YTD Budget | Var | YTD Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28,188 | 24,998 | 3,190 | 24,309 | 15.470 | 14.659 | 14.814 | Gross W/S Bottle Can Sales | 277,704 | 272,538 | 5,166 | 260,847 | 15.342 | 14.991 | 14.668 |
| 14,139 | 12,579 | 1,560 | 12,619 | 7.760 | 7.377 | 7.690 | Allowances | 141,477 | 139,863 | 1,614 | 132,419 | 7.816 | 7.693 | 7.448 |
| 14,049 | 12,418 | 1,630 | 11,689 | 7.710 | 7.283 | 7.124 | Net W/S Bll/Can Sales | 136,227 | 132,675 | 3,552 | 128,428 | 7.526 | 7.298 | 7.222 |
| 487 | 609 | -122 | 1,345 | 0.267 | 0.357 | 0.819 | Net Post-Mx, Agency and Oth | 5,473 | 6,631 | 1,157 | 7,376 | 0.302 | 0.365 | 0.415 |
| 14,535 | 13,027 | 1,508 | 13,034 | 7.976 | 7.640 | 7.943 | Total Sales | 141,700 | 139,306 | 2,394 | 135,903 | 7.828 | 7.663 | 7.637 |
| 6,494 | 7,687 | -806 | 6,930 | 4.662 | 4.506 | 4.223 | Cost of W/S Bottle/Can Sales | 83,972 | 82,527 | 1,445 | 76,635 | 4.639 | 4.540 | 4.309 |
| 434 | 541 | -107 | 664 | 0.238 | 0.316 | 0.405 | Cost of PMX/Agy/Other Sales | 4,837 | 5,883 | 1,046 | 5,983 | 0.267 | 0.324 | 0.338 |
| 8,928 | 8,229 | 699 | 7,594 | 4.900 | 4.826 | 4.628 | Total Cost of Sales | 88,810 | 88,411 | 399 | 82,618 | 4.906 | 4.863 | 4.646 |
| 5,555 | 4,731 | 824 | 4,759 | 3.049 | 2.774 | 2.900 | Wholesale Gross Profit | 52,255 | 50,146 | 2,107 | 51,793 | 2.887 | 2.756 | 2.913 |
| 53 | 68 | -15 | 681 | 0.029 | 0.040 | 0.415 | PMX/AGCY/Other Gross Profit | 636 | 747 | -112 | 1,393 | 0.035 | 0.041 | 0.078 |
| 5,608 | 4,798 | 809 | 5,440 | 3.078 | 2.814 | 3.315 | Total Gross Profit | 52,890 | 50,895 | 1,996 | 53,186 | 2.922 | 2.800 | 2.991 |
| 640 | 545 | 94 | 557 | 0.351 | 0.320 | 0.339 | Sales & Marketing | 5,988 | 5,680 | 99 | 5,792 | 0.331 | 0.324 | 0.326 |
| 1,580 | 1,452 | 128 | 1,465 | 0.867 | 0.851 | 0.893 | Delivery | 16,044 | 15,713 | 331 | 15,266 | 0.886 | 0.864 | 0.859 |
| 298 | 581 | 283 | 619 | 0.184 | 0.329 | 0.377 | Warehousing | 6,259 | 6,247 | 11 | 6,275 | 0.346 | 0.344 | 0.353 |
|  |  |  | 93 |  |  | 0.060 | Equipment Services |  |  |  | 1,028 |  |  | 0.058 |
| 576 | 410 | 166 | 201 | 0.316 | 0.240 |  | General & Administration | 4,426 | 4,360 | 66 | 1,933 | 0.245 | 0.240 | 0.109 |
| 35 | 39 | -4 | 62 | 0.019 | 0.023 | 0.038 | Depreciation & Amortization | 362 | 358 | 4 | 363 | 0.020 | 0.020 | 0.020 |
| 3,128 | 3,008 | 121 | 3,002 | 1.717 | 1.764 | 1.829 | Total Operating Expenses | 33,078 | 32,567 | 511 | 30,657 | 1.827 | 1.791 | 1.724 |
| 2,479 | 1,791 | 689 | 2,418 | 1.361 | 1.050 | 1.486 | TTL Oper Profit Bfr Fundg | 19,813 | 18,328 | 1,485 | 22,529 | 1.095 | 1.008 | 1.267 |
| 221 | 131 | 90 | 129 | 0.121 | 0.077 | 0.078 | Marketing Credits | 2,066 | 1,530 | 536 | 1,435 | 0.114 | 0.084 | 0.081 |
| 2,700 | 1,922 | 778 | 2,566 | 1.482 | 1.127 | 1.564 | TTL Oper Profit Aft Fundg | 21,879 | 19,858 | 2,021 | 23,965 | 1.209 | 1.092 | 1.348 |
|  |  |  |  |  |  |  | Non Operating Incl/Exp |  |  |  |  |  |  |  |
| 2,700 | 1,922 | 778 | 2,566 | 1.482 | 1.127 | 1.564 | Income/Loss Before Tax | 21,879 | 19,858 | 2,021 | 23,965 | 1.209 | 1.092 | 1.348 |
| 2,700 | 1,922 | 778 | 2,566 | 1.482 | 1.127 | 1.564 | Net Income After Taxes | 21,879 | 19,858 | 2,021 | 23,965 | 1.209 | 1.092 | 1.348 |
| 2,700 | 1,922 | 778 | 2,566 | 1.482 | 1.127 | 1.564 | Net Inc/Loss Aft Chg in Acctg Principle | 21,879 | 19,858 | 2,021 | 23,965 | 1.209 | 1.092 | 1.348 |
| 2,700 | 1,922 | 778 | 2,566 | 1.482 | 1.127 | 1.564 | TTL Oper Profit Aft Fundg | 21,879 | 19,858 | 2,021 | 23,965 | 1.209 | 1.092 | 1.348 |
| 35 | 39 | -4 | 62 | 0.019 | 0.023 | 0.038 | Depreciation & Amortization | 362 | 358 | 4 | 363 | 0.020 | 0.020 | 0.020 |
| 70 | 45 | 25 | 55 | 0.039 | 0.027 | 0.033 | Deferred School Contracts | 720 | 500 | 220 | 566 | 0.040 | 0.028 | 0.032 |
| 2,805 | 2,006 | 799 | 2,683 | 1.540 | 1.176 | 1.635 | EBITDA | 22,961 | 20,716 | 2,245 | 24,894 | 1.268 | 1.140 | 1.400 |
| 1,522 | 1,705 | 117 | 1,641 |  |  |  | Wholesale Cases Sold | 18,101 | 18,180 | 78 | 17,783 |  |  |  |
| 56 | 69 | 13 | 98 |  |  |  | Postmix Cases Sold | 614 | 738 | 124 | 781 |  |  |  |



EXHIBIT 7

0159

tabbies

Op Rpt PC9A-Whse          Status: 08/17/2007      16:__ CMT
                                                  Page: __ 1

Profit Center/Group
P141640
Profit Ctr. Desc:   SCA-Rnch Cucamonga SC
Currency Type USD
Reporting Period   12 / 2005

| Actual | Budget | Var | Prior Year | % Act/Cs | % Bud/Cs | % PY/Cs | Warehouse Expenses | YTD Actual | YTD Budget | Var | YTD Prior | % Act/Cs | % Bud/Cs | % PY/Cs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10 | | | 0.006 | ** Salaries and Wages | | | | 29 | | | 0.002 |
| 39 | 47 | 8 | 34 | 0.022 | 0.028 | 0.021 | ** Mgmt & Clerical | 438 | 537 | 99 | 419 | 0.024 | 0.030 | 0.024 |
| 274 | 253 | 21- | 246 | 0.151 | 0.148 | 0.150 | ** Truck Loading | 2,845 | 2,786 | 59- | 2,713 | 0.157 | 0.153 | 0.153 |
| | | | | | | | ** Termination Compensation | | | | 14 | | | 0.001 |
| 60 | 47 | 12- | 56 | 0.033 | 0.028 | 0.034 | ** Contract Labor | 578 | 490 | 88- | 328 | 0.032 | 0.027 | 0.019 |
| 373 | 347 | 26- | 346 | 0.0005 | 0.204 | 0.211 | ** Total Labor | 3,861 | 3,613 | 48- | 3,504 | 0.213 | 0.210 | 0.197 |
| 39 | 38 | 2- | 41 | 0.022 | 0.022 | 0.025 | ** Health Insurance | 437 | 457 | 20 | 478 | 0.024 | 0.025 | 0.027 |
| 25 | 31 | 6 | 28 | 0.014 | 0.018 | 0.017 | ** Pension Plan | 323 | 385 | 61 | 340 | 0.018 | 0.021 | 0.019 |
| 3 | 4 | 1 | 3 | 0.002 | 0.002 | 0.002 | ** Retirement Plans | 38 | 38 | 1 | 36 | 0.002 | 0.000 | 0.000 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000 | ** Savings Investment Plan | 3 | 3 | 0 | 3 | 0.000 | 0.000 | 0.000 |
| 30 | 30 | 0 | 21 | 0.016 | 0.018 | 0.013 | ** Workers Compensation | 311 | | 311 | 219 | 0.017 | 0.017 | 0.012 |
| 25 | 25 | 0 | 22 | 0.014 | 0.014 | 0.013 | ** Payroll Taxes | 287 | 306 | 19 | 273 | 0.016 | 0.017 | 0.015 |
| 122 | 127 | 5 | 115 | 0.067 | 0.075 | 0.070 | ** Total Benefits | 1,389 | 1,500 | 101 | 1,347 | 0.077 | 0.083 | 0.076 |
| 495 | 474 | 21- | 461 | 0.272 | 0.278 | 0.281 | **** WAREHOUSE PAYROLL | 5,260 | 5,313 | 53 | 4,851 | 0.291 | 0.292 | 0.273 |
| | | | | | | | *** Meetings/Functions | | | | | | | |
| 7 | 3 | 4- | 2 | 0.004 | 0.002 | 0.001 | *** Uniforms | 49 | 34 | 16- | 32 | 0.003 | 0.002 | 0.002 |
| | | | | | | | *** Travel & Entertainment | 0 | | 0- | | | | |
| 11 | 8 | 2- | 9 | 0.006 | 0.005 | 0.006 | *** Custodial Services | 81 | 85 | 4 | 85 | 0.005 | 0.005 | 0.005 |
| 2 | 1 | 0- | 7 | 0.001 | 0.001 | 0.004 | *** Security Services | 16 | 13 | 3- | 48 | 0.001 | 0.001 | 0.003 |
| 17 | 18 | 1- | 30 | 0.010 | 0.010 | 0.018 | *** Refuse Removal | 180 | 163 | 5 | 165 | 0.009 | 0.009 | 0.009 |
| 10 | 15 | 5 | 13 | 0.005 | 0.008 | 0.008 | *** Other Occupancy Exp - Ut | 153 | 175 | 22 | 167 | 0.008 | 0.010 | 0.009 |
| | | | | | | | *** Parts | 0 | | 0- | 5 | | 0.005 | |
| 17 | 9 | 7- | 31 | 0.009 | 0.006 | 0.019 | *** Maintenance & Repairs | 126 | 98 | 30- | 159 | 0.007 | 0.005 | 0.001 |
| 121- | 11 | 132 | 28 | 0.087- | 0.007 | 0.017 | *** Materials/Supplies | 0- | 117 | 117 | 111 | | 0.006 | 0.008 |
| | 0 | 0- | 0 | | 0.000 | 0.000 | *** Materials - Vehicles | 0 | 4 | 4 | 3 | | 0.000 | 0.000 |
| | | | | | | | *** Telephone | 0 | | 0- | | | | |
| 0 | | 0- | | | | | *** Postage/Courier Service | 0 | | 0- | | | | |
| | | | | | | | *** Toll & Fines | 0 | | 0- | | | | |
| 1- | | 1 | 5 | 0.000- | | 0.003 | *** Fin Prod - Unidentified | 39 | | 39- | 8 | 0.002 | | 0.001 |
| 185- | | 185 | 28- | 0.101- | | 0.017- | *** Fin Prod - Identified Lo | 5 | | 5- | 120 | | | 0.007 |
| | | | | | | | *** Pallets | 6 | | | 150 | | | 0.000 |
| | | | 15 | | | 0.009 | *** Taxes | 0 | | 0- | 16 | | | 0.001 |
| 5 | 2 | 3- | 5 | 0.003 | 0.001 | 0.003 | *** Rent | 22 | 16 | 6- | 34 | 0.001 | 0.001 | 0.002 |
| | | | 3 | | | 0.002 | *** Insurance | | | | 48 | | | 0.002 |
| | 4 | 4 | 3 | | 0.002 | 0.002 | *** Accident Repair | 67 | 41 | 26- | 7 | 0.004 | 0.002 | 0.001 |
| 0 | | 0- | 1- | 0.000 | | 0.001- | *** Other Expenses/Credits | 9 | | 9- | | 0.001 | | |
| | | | | | | | *** General Fleet Allocation | | | | | | | |
| 197- | 87 | 284 | 158 | 0.108- | 0.051 | 0.096 | **** WAREHOUSE EXPENSE | 997 | 934 | 63- | 1,424 | 0.055 | 0.051 | 0.080 |
| | | | | | | | *** Advertising Expense | | | | | | | |
| 298 | 561 | 263 | 619 | 0.164 | 0.329 | 0.377 | ***** WAREHOUSING EXPENSES | 6,259 | 6,247 | 11- | 6,275 | 0.346 | 0.349 | 0.353 |

060



EXHIBIT 7

0160

tabbles

# 2006
# SAN DIEGO

EXHIBIT 7

0161

Op Rpt P11A-Admin          Status:  08/17/2007      17:37
                                         Page:  6

Profit Center/Group
P141949
Profit Ctr. Desc:      SCA-San Diego SC
Currency Type USD
Reporting Period      12 / 2006

| Actual | Budget | Var | Prior Year | Act/Ca | Bud/Ca | PY/Ca | Administrative Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ca | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 33 | 36 | 30 | 0.000 | 0.025 | 0.018 | Salaries and Wages | 161 | 360 | 198 | 318 | 0.009 | 0.020 | 0.018 |
| 41 | | 41- | | 0.000 | | | Mgmt & Clerical | 143 | | 143- | | 0.008 | | |
| 0 | | 0- | 8 | 0.000 | | 0.005 | Contract Labor | 20 | | 20- | 17 | 0.001 | | 0.001 |
| 37 | 33 | 4- | 38 | 0.022 | 0.019 | 0.022 | Total Labor | 324 | 360 | 36 | 335 | 0.019 | 0.020 | 0.019 |
| 4 | 4 | | 4 | 0.002 | 0.002 | 0.002 | Health Insurance | 39 | 39 | | | 0.002 | 0.002 | 0.002 |
| | | | | | | | Pension Plan | | | | | | | |
| 2 | 2 | | 1 | 0.001 | 0.001 | 0.001 | Retirement Plans | 25 | 25 | | 20 | 0.001 | 0.001 | 0.001 |
| 2 | 0 | 0- | | 0.000 | 0.000 | | Savings Investment Plan | 5 | | 2- | 2 | 0.000 | 0.000 | 0.000 |
| | | | | | | | Workers Compensation | | | | | | | |
| 2 | 3 | 0 | 2 | 0.001 | 0.002 | 0.001 | Payroll Taxes | 25 | 31 | 6 | 31 | 0.001 | 0.002 | 0.002 |
| 6- | | 6 | | 0.004- | | | LaborBenefit Transfers | 64- | | 64 | | 0.004- | | |
| 3 | 9 | 6 | 7 | 0.002 | 0.005 | 0.004 | Total Benefits | 30 | 97 | 67 | 93 | 0.002 | 0.005 | 0.005 |
| 40 | 42 | 2 | 45 | 0.024 | 0.024 | 0.026 | ADMINISTRATIVE PAYROLL | 354 | 457 | 102 | 428 | 0.020 | 0.026 | 0.025 |
| | | | | | | | Recruitment | 22- | | 22- | | 0.001 | | |
| 0 | | 0- | | 0.000 | | | Dues & Memberships | 2 | 2 | 0 | 1 | 0.000 | | |
| | | | | | | | Training & Development | 1 | | 1- | | 0.000 | | |
| 20 | 18 | 1- | 18 | 0.012 | 0.011 | 0.011 | Meetings/Functions | 20 | 26 | 6 | 16 | 0.001 | 0.002 | 0.001 |
| | 3 | 3 | | | | | Travel & Entertainment | 6- | 30 | | 4 | 0.000 | 0.002 | 0.000 |
| 13 | 7 | 6- | 7 | 0.008 | 0.004 | 0.004 | Medical Fees | 6 | 82 | 24 | 79 | 0.005 | 0.002 | 0.005 |
| | | | | | | | Custodial Services | | | | 0 | | | |
| | | | | | | | Security Services | | | | 0 | | | |
| 0 | | 0- | 1 | 0.000 | | 0.000 | Parts | 14 | | 14- | 3 | 0.001 | | 0.000 |
| 3 | 4 | 1 | 2- | 0.002 | 0.003 | 0.001- | Maintenance & Repairs | 33 | 51 | 18 | 50 | 0.002 | 0.003 | 0.003 |
| | | | | | | | Materials/Supplies | 6 | | 6- | | 0.000 | | |
| | | | | | | | Water Treatment | 0- | | 0- | | | | |
| 13 | 19 | 6 | 6 | 0.008 | 0.011 | 0.003 | Telephone | 163 | 228 | 65 | 217 | 0.009 | 0.013 | 0.013 |
| 2 | 1 | 1- | | 0.001 | 0.000 | | Postage/Courier Service | 18 | 12 | 5- | 13 | 0.001 | 0.001 | 0.001 |
| 1 | 1 | | 1 | 0.001 | 0.000 | | Armored Car/Bank Service | 10 | 0 | 1- | 8 | 0.001 | 0.001 | 0.001 |
| | | | | | | | Outside Professional Services | | | | | | | |
| | | | | | | | Provision for Doubtful Accounts | 0 | | | | | | |
| | | | | | | | Toll & Fines | | | | | | | |
| 0 | 1 | 0 | 3 | 0.000 | 0.000 | 0.002 | Fin Prod - Identified Loss | 7 | 12 | 5 | 77 | 0.000 | 0.001 | 0.005 |
| | | | | | | | Taxes | 1 | | 1- | | 0.000 | | |
| | | | | 0.028 | | | Rent | 0 | 503 | 503 | | | 0.029 | |
| | | | | | | | Insurance | | | | | | | |
| | | | | | | | Fuel Consumed | 0- | | 0- | | | | |
| | | | | | | | Accident Repair | | | | 10- | | | |
| 1 | 100 | 100 | 1- | 0.001 | 0.059 | 0.002- | Other Expenses/Credits | | 1,204 | 1,204 | 1,487 | 0.068 | 0.068 | 0.001- |
| | 100 | 100 | 145 | | 0.059 | 0.086 | General Fleet Allocation | | 1,204 | 1,204 | 1,487 | | 0.068 | 0.086 |
| | 100 | 100 | 185 | | 0.111 | 0.109 | Total Service Allocations | | 1,656 | 1,656 | 1,934 | | 0.094 | 0.112 |
| | | | | | | | ADMINISTRATIVE EXPENSE | | | | | | | |
| | | | | | | | Advertising Expense | | | | | | | |
| | | | | | | | ADMINISTRATIVE EXPENSES | | | | | | | |

EXHIBIT 7

0162

Op Rpt P07A-Delivery Expense    Status: 08/17/2007    17:37
Page: 0

Profit Center/Group
P141940
Profit Ctr. Desc:   SCA-San Diego SC
Currency Type USD
Reporting Period   12 / 2006

| Actual | Budget | Var | Prior Year | Act/Cs | Bud/Cs | PY/Cs | Delivery Expenses | YTD Annual | YTD Budget | Var | YTD Prior | Act/Cs | Bud/Cs | PY/Cs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 212 | 9 | 208 | 0.123 | 0.124 | 0.123 | Sideload Drivers | 2,312 | 2,217 | 96- | 2,234 | 0.112 | 0.126 | 0.129 |
| | 4 | 4 | | | 0.002 | | Special Events Drivers | | 43 | 43 | | | 0.002 | |
| 111 | 111 | 0 | 104 | 0.067 | 0.065 | 0.062 | Full Service Drivers | 1,143 | 1,305 | 162 | 1,218 | 0.065 | 0.074 | 0.069 |
| 183 | 163 | 20- | 138 | 0.110 | 0.095 | 0.082 | Bulk Drivers | 1,542 | 1,595 | 53 | 1,393 | 0.088 | 0.090 | 0.081 |
| 37 | 37 | -1 | 44 | 0.023 | 0.022 | | Mini Bulk Drivers | 318 | 371 | 53 | 435 | 0.018 | 0.021 | 0.025 |
| | | | | | | | Double Bottom Drivers | 1 | | -1 | | 0.000 | | |
| 508 | 529 | 20 | 443 | 0.307 | 0.309 | 0.262 | Merchandising | 4,905 | 5,138 | 233 | 4,428 | 0.281 | 0.291 | 0.256 |
| 60 | 97 | 36 | 53 | 0.037 | 0.057 | 0.032 | Mgmt & Clerical | 788 | 1,146 | 358 | 606 | 0.045 | 0.065 | 0.035 |
| 6 | | 6- | | 0.004 | | | Incentive Pay | 84 | | 84- | | 0.004 | | |
| 0 | | 6- | 2 | 0.000 | | 0.001 | Contract Labor | 1 | | 1- | 4 | 0.000 | | |
| 1,110 | 1,153 | 43 | 993 | 0.671 | 0.673 | 0.587 | Total Labor | 11,075 | 11,815 | 740 | 10,318 | 0.633 | 0.669 | 0.597 |
| 114 | 115 | 1 | 115 | 0.069 | 0.067 | 0.068 | Health Insurance | 1,190 | 1,192 | 1 | 1,200 | 0.068 | 0.068 | 0.069 |
| 60 | 64 | 4 | 52 | 0.036 | 0.037 | 0.031 | Pension Plan | 684 | 749 | 65 | 658 | 0.039 | 0.042 | 0.038 |
| 4 | 4 | | 2 | 0.002 | 0.002 | 0.002 | Retirement Plans | 38 | 38 | | 31 | 0.002 | 0.002 | 0.002 |
| 1 | 1 | 0 | 1 | 0.000 | 0.000 | 0.000 | Savings Investment Plan | 8 | 9 | 1 | 8 | 0.001 | 0.001 | 0.001 |
| 135 | 107 | 27- | 116 | 0.081 | 0.083 | 0.069 | Workers Compensation | 1,039 | 1,116 | 77 | 1,210 | 0.059 | 0.063 | 0.070 |
| 90 | 93 | 3- | 80 | 0.054 | 0.054 | 0.047 | Payroll Taxes | 967 | 985 | 17 | 921 | 0.055 | 0.056 | 0.053 |
| 312 | | 312 | | 0.189 | | | Labor/Benefit Transfers | 2,894 | | 2,894- | | 0.165 | | |
| 90 | 383 | 293 | 366 | 0.055 | 0.224 | 0.217 | Total Benefits | 1,033 | 4,088 | 3,055 | 4,028 | 0.059 | 0.232 | 0.233 |
| 1,200 | 1,536 | 336 | 1,358 | 0.725 | 0.897 | 0.804 | DELIVERY PAYROLL | 12,108 | 15,903 | 3,795 | 14,345 | 0.693 | 0.901 | 0.830 |
| | | | | | | | Recruitment | 0 | | 1- | | 0.000 | | |
| | | | | | | | Dues & Memberships | 0 | | 1- | | | | |
| | | | | | | | Meetings/Functions | 1 | | 1- | | | | |
| 30 | 10 | 20- | 13 | 0.018 | 0.006 | 0.008 | Uniforms | 110 | 99 | 10- | 94 | 0.006 | 0.005 | 0.006 |
| 1 | | | | | | | Travel & Entertainment | 9 | | 9- | | 0.001 | | |
| | | | | 0.000 | | | Medical Fees | | | | 14 | | | 0.001 |
| | | | | | | | Custodial Services | | | | | | | |
| | | | | | | | Equipment Services | 8 | | 8- | | 0.001 | | |
| | | | | 0.000 | | 0.000 | Parts | 3 | | 3- | | 0.000 | | |
| 2 | 1 | 1- | 0 | 0.002 | 0.001 | 0.000 | Maintenance & Repairs | 16 | 13 | 3- | 9 | 0.001 | 0.001 | 0.001 |
| 3 | 2 | 1- | 4 | 0.002 | 0.001 | 0.003 | Materials/Supplies | 43 | 24 | 19- | 23 | 0.003 | 0.001 | 0.001 |
| | | | | | | | Telephone | 5 | | 5- | 1 | 0.000 | | |
| | | | | | | | Legal and Audit Fees | 1 | | 1- | | | | |
| | | | | | | | Toll & Fines | 1 | | 1- | | | | |
| | | | | | | | Taxes | 0 | | 0- | | | | |
| 54 | 12 | 43- | 5 | 0.033 | 0.007 | 0.003 | Rent | 189 | 124 | 65- | 124 | 0.011 | 0.007 | 0.007 |
| 102 | 33 | 69- | 17 | 0.061 | 0.019 | 0.010 | Fuel Consumed | 957 | 349 | 608- | 302 | 0.055 | 0.020 | 0.018 |
| | 17 | 17 | 56 | | 0.010 | 0.033 | Accident Repair | | 200 | 200 | 305 | | 0.011 | 0.018 |
| 0 | 1 | 0 | 28 | 0.000 | 0.000 | 0.016 | Other Expenses/Credits | 103 | 8 | 95- | 285 | 0.006 | 0.001 | 0.017 |
| | | | 0 | | | | Total Service Allocation | 2 | | 2- | 0 | | | |
| 222 | 99 | 124- | 149 | 0.134 | 0.058 | 0.088 | DELIVERY EXPENSE | 1,742 | 1,070 | 672- | 1,403 | 0.100 | 0.061 | 0.081 |
| | | | | | | | Advertising Expense | | | | | | | |
| 1,422 | 1,634 | 212 | 1,507 | 0.859 | 0.955 | 0.892 | DELIVERY EXPENSES | 13,849 | 16,973 | 3,123 | 15,749 | 0.792 | 0.962 | 0.911 |

EXHIBIT 7

0163

Op Rpt Pg 10A-Equipment Service   Status: 08/17/2007      17:37:05
Page: 8 /

Profit Center /Group
P141969
Profit Ctr. Desc:      SCA-San Diego SC
Currency Type USD
Reporting Period     12 / 2006

| Actual | Budget | Var. | Prior Year | AcuCst | BudtCs | PYICs | Equipment Services Expense | YTD Actual | YTD Budget | Var. | YTD Prior | AcuCst | BudtCs | PYICs |
|--------|--------|------|------------|--------|--------|-------|----------------------------|------------|------------|------|-----------|--------|--------|-------|
| 1 | | 1 | 89 | 0.001 | | 0.052 | Salaries and Wages | 54 | | 54 | 956 | 0.001 | | 0.055 |
| 11 | | 11 | 13 | 0.007 | | 0.008 | Mgmt & Clerical | 99 | | 99 | 222 | 0.005 | | 0.013 |
| 5 | | 5 | | | | 0.003 | Termination Compensation | 33 | | 33 | | 0.002 | | |
| | | | | | | | Contract Labor | 1 | | 1 | | 0.000 | | |
| 15 | | 15 | 12 | 0.009 | | 0.003 | Capitalized Labor | 187 | | 187 | 154 | 0.011 | | 0.009 |
| | | | 90 | | | 0.053 | Total Labor | | | | 1,026 | | | 0.059 |
| | | | 14 | | | 0.008 | Health Insurance | | | | 146 | | | 0.009 |
| | | | 6 | | | 0.003 | Pension Plan | | | | 72 | | | 0.004 |
| | | | 0 | | | 0.000 | Retirement Plans | | | | 9 | | | 0.001 |
| 0 | | 0 | 0 | | | 0.000 | Savings Investment Plan | 1 | | 1 | 2 | 0.000 | | 0.000 |
| | | | 0 | | | 0.000 | Workers Compensation | | | | 2 | | | 0.000 |
| 6 | | 6 | 8 | 0.004 | | 0.005 | Payroll Taxes | 93 | | 53 | 102 | 0.005 | | 0.006 |
| 7 | | 7 | | 0.004 | | | Total Benefits | 54 | | 54 | 334 | 0.005 | | 0.019 |
| | | | 28 | | | 0.017 | EQUIPMENT SERVICES PAYROLL | | | | 1,360 | | | 0.079 |
| | | | 118 | | | 0.070 | Meetings/Functions | | | | 0 | | | |
| | | | 1 | | | 0.001 | Uniforms | | | | 1 | | | 0.001 |
| | | | | | | | Travel & Entertainment | | | | | | | |
| 0 | | 0 | | | | | Medical Fees | 3 | | 3 | | 0.000 | | |
| | | | 1 | | | 0.001 | Custodial Services | | | | 10 | | | 0.001 |
| | | | 0 | | | | Security Services | | | | 4 | | | 0.000 |
| | | | 0 | | | 0.000 | Refuse Removal | | | | 2 | | | 0.000 |
| | | | 1 | | | 0.000 | Other Occupancy Exp - Utilities | | | | 6 | | | 0.000 |
| | | | | | | | Equipment Services | | | | 1 | | | |
| | | | 21 | | | 0.013 | Parts | | | | 102 | | | 0.011 |
| | | | 19 | | | 0.011 | Maintenance & Repairs | | | | 68 | | | 0.004 |
| | | | 1 | | | 0.000 | Materials/Supplies | | | | 11 | | | 0.001 |
| | | | 0 | | | 0.000 | Materials - Vehicles | | | | 4 | | | 0.000 |
| | | | 0 | | | 0.000 | Telephone | | | | 7 | | | 0.000 |
| | | | 0 | | | | Postage/Courier Service | | | | 0 | | | |
| | | | 0 | | | | Toll & Fines | | | | 0 | | | |
| | | | 15 | | | 0.009 | Taxes | | | | 157 | | | 0.009 |
| | | | 7 | | | 0.004 | Fuel Consumed | | | | 90 | | | 0.005 |
| | | | | | | | Accident Repair | | | | 9 | | | 0.001 |
| | | | | | | | Other Expenses/Credits | | | | 0 | | | |
| | | | | | | | General/Fleet Allocation | | | | | | | |
| 0 | | 0 | 185 | | | 0.105 | Total Service Allocations | 3 | | 3 | 1,934 | 0.000 | | 0.112 |
| | | | 118 | | | 0.070 | EQUIPMENT SERVICES EXPENSE | | | | 1,360 | | | 0.079 |
| | | | | | | | Advertising Expense | | | | | | | |
| | | | | | | | EQUIPMENT SERVICES EXPENSES | | | | | | | |

680

EXHIBIT 7
tabbies
0164

Op Rpt P 01A-Sales Marketing    Status:  08/17/2007    17:17:05
                                         Page: 0 / 1

Profit Center/Group
P141940
Profit Ctr. Desc:    BCA-San Diego SC
Currency Type    USD
Reporting Period   12 / 2006

| Actual | Budget | Variance | Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case | Selling Expenses | YTD Actual | YTD Budget | YTD Variance | YTD Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 245 | 22- | 285 | 0.161 | 0.143 | 0.169 | Salaries and Wages | 2,740 | 2,650 | 90- | 3,801 | 0.157 | 0.150 | 0.162 |
| 70 | 77 | 7 | 73 | 0.042 | 0.045 | 0.044 | Mgmt & Clerical | 711 | 902 | 191 | 989 | 0.041 | 0.051 | 0.057 |
| | | | | | | | Salesaal Drivers | 0 | | | 0 | 0.000 | | |
| 27 | | 27- | | 0.016 | | | Full Service Drivers | 154- | | 154- | | | | 0.003 |
| | | | | | | | Incentive Pay | | | 46 | | | | 0.005 |
| | | | | | | | Termination Compensation | 4 | | 4- | | | | |
| | | | | | | | Contract Labor | | | | | | | |
| 364 | 322 | 42- | 353 | 0.220 | 0.188 | 0.209 | Total Labor | 3,606 | 3,553 | 54- | 3,830 | 0.206 | 0.201 | 0.222 |
| 35 | 35 | | 35 | 0.021 | 0.021 | 0.021 | Health Insurance | 365 | 365 | | 357 | 0.021 | 0.021 | 0.021 |
| | | | | | | | Pension Plan | | | | | | | |
| 16 | 16 | | 10 | 0.010 | 0.009 | 0.006 | Retirement Plans | 166 | 166 | | 137 | 0.009 | 0.009 | 0.008 |
| 2 | 2 | 0 | 2 | 0.001 | 0.001 | 0.001 | Savings Investment Plan | 23 | 25 | 2 | 25 | 0.001 | 0.001 | 0.001 |
| 41 | 33 | 8- | 6 | 0.025 | 0.019 | 0.004 | Workers Compensation | 320 | 344 | 24 | 57 | 0.018 | 0.020 | 0.004 |
| 23 | 26 | 4 | 19 | 0.014 | 0.015 | 0.011 | Payroll Taxes | 325 | 309 | 16 | 312 | 0.019 | 0.018 | 0.018 |
| 93- | | 93 | | 0.056- | | | Labor/Benefit Transfers | 852- | | 852 | | 0.049- | | |
| 24 | 112 | 88 | 72 | 0.015 | 0.066 | 0.043 | Total Benefits | 348 | 1,209 | 861 | 908 | 0.020 | 0.069 | 0.053 |
| 388 | 434 | 46 | 425 | 0.235 | 0.253 | 0.252 | SELLING PAYROLL | 3,955 | 4,762 | 807 | 4,738 | 0.226 | 0.270 | 0.274 |
| 0 | | 0- | | 0.000 | | | Recruitment | 0 | | | | | | |
| | | | | | | | Relocation | | | | | | | |
| 2 | | 2- | | 0.001 | | | Dues & Memberships | 2 | | 2 | | 0.000 | | |
| | | | | | | | Training & Development | | | | | | | |
| 1 | 1 | 0- | 8 | 0.001 | 0.001 | 0.005 | Meetings/Functions | 24 | 17 | 8- | 17 | 0.001 | 0.001 | 0.001 |
| 3 | 1 | 2- | 1 | 0.002 | 0.001 | 0.001 | Uniforms | 14 | 15 | 1 | 18 | 0.001 | 0.001 | 0.001 |
| | | | | | | | Travel & Entertainment | 1 | | 1- | | | | |
| | | | | | | | Medical Fees | | | 7 | | | | |
| | | | | | | | Custodial Services | | | 7 | | | | 0.000 |
| | | | | | | | Security Services | 0 | | 0- | | | | |
| | | | | | | | Refuse Removal | 7- | | 7 | | | | 0.000 |
| | | | | | | | Equipment Services | 7 | | 7 | | | | |
| 4 | 0 | 3- | 4 | 0.002 | 0.000 | 0.002 | Parts | 28 | 5 | 21- | 6 | 0.002 | 0.000 | 0.000 |
| 3 | 3 | 0 | 4 | 0.002 | 0.002 | 0.002 | Maintenance & Repairs | 37 | 40 | 4 | 41 | 0.002 | 0.002 | 0.002 |
| 3 | | 3- | | 0.002 | | | Materials/Supplies | 8 | | 8 | 10 | 0.000 | | 0.001 |
| | | | | | | | Telephone | | | 2- | | | | |
| | | | | | | | Legal and Audit Fees | 2 | | 2- | | 0.000 | | |
| 3 | 13 | 9 | 10 | 0.002 | 0.008 | | Outside Professional Services | 171 | 154 | 33 | 21 | 0.007 | 0.009 | 0.001 |
| 0 | | 0- | | 0.000 | | | Gifts & Contributions | 0 | | 0- | | 0.000 | | |
| | | | | | | | Fin Prod - Free Product | 0 | | | | | | |
| | | | | | | | Toll & Fines | | | 4 | | | | |
| | | | | | | | Fin Prod - Identified Loss | 2 | | 2- | | 0.000 | | 0.000 |
| 31 | 33 | 2 | 30 | 0.019 | 0.019 | 0.018 | Rent | 433 | 365 | 68- | 320 | 0.025 | 0.021 | 0.019 |
| | 3 | 3 | 0 | | 0.002 | 0.000 | Accident Repair | | 32 | 32 | 78 | | 0.002 | 0.002 |
| 0 | | 0- | 2 | 0.000 | | 0.001 | Other Expenses/Credits | 10 | | 10- | 9 | 0.001 | | 0.001 |
| 129 | 120 | 9- | 156 | 0.078 | 0.070 | 0.093 | SELLING EXPENSES | 1,353 | 1,320 | 34- | 1,253 | 0.077 | 0.075 | 0.073 |
| 517 | 554 | 37 | 582 | 0.312 | 0.324 | 0.345 | TOTAL SELLING EXPENSES | 5,308 | 6,082 | 774 | 5,991 | 0.304 | 0.345 | 0.347 |
| | | | | | | | Scoreboards/Signs | | | 3 | | | | 0.001 |
| 2 | 0 | 2- | 2 | 0.001 | 0.001 | 0.001 | Media Advertising - KO | 19 | 18 | 1- | 17 | 0.001 | 0.001 | 0.001 |
| 11 | 13 | 2 | 15 | 0.007 | 0.008 | 0.009 | Media Advertising - Non-KO | 135 | 135 | 0 | 135 | 0.008 | 0.008 | 0.008 |
| 13 | 15 | 2 | 15 | 0.008 | 0.009 | 0.009 | Media Advertising | 154 | 154 | 1- | 156 | 0.009 | 0.009 | 0.009 |
| 1 | | 1- | | 0.001 | | | Consumer Promotions | 17 | | 17- | 5 | 0.001 | | 0.000 |
| 0 | 6 | 6 | 8 | 0.000 | 0.003 | 0.004 | Sampling | 87 | 69 | 18- | 34 | 0.005 | 0.004 | 0.002 |
| 8 | 17 | 25 | 17 | 0.005- | 0.010 | 0.010 | Sponsorships | 58 | 118 | 60 | 111 | 0.003 | 0.007 | 0.006 |
| 0 | | 0- | | 0.005 | | | Dealer Contest/Promotions | 31 | 8 | 23- | 1 | 0.002 | 0.000 | 0.000 |
| 84 | 42 | 42- | 8 | 0.051 | 0.024 | 0.005 | Racks/Point of Sale | 441 | 428 | 13- | 145 | 0.025 | 0.024 | 0.008 |
| 85 | 65 | 20- | 34 | 0.051 | 0.038 | 0.020 | Sales Promotion Expenses | 635 | 623 | 12- | 296 | 0.036 | 0.035 | 0.017 |
| 97 | 80 | 16- | 49 | 0.059 | 0.047 | 0.029 | TOTAL MARKETING EXPENSES | 789 | 777 | 13- | 452 | 0.045 | 0.044 | 0.026 |
| 614 | 634 | 19 | 630 | 0.371 | 0.370 | 0.373 | TOTAL SALES AND MARKETING | 6,098 | 6,859 | 761 | 6,444 | 0.349 | 0.389 | 0.373 |

060

EXHIBIT 7

0165

tabbies

Op Rpt Pg 01A-Smry          Status:  08/17/2007        17:37:05
                                                        Page:   0

Profit Center/Group
P141940
Profit Ctr. Desc.:   SCA-San Diego SC
Currency Type      USD
Reporting Period   12 / 2006

| YR-Actual/Case | YR-Budget/Case | YR-Var/Case | YR-Prior.Yr/Case | Actual/Case | Budget/Case | Pr.Yr/Case | Operating Report Summary P&L | YTD Actual | YTD Budget | YTD Var | YTD Prior.Yr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26,507 | 27,487 | 980- | 26,695 | 16,016 | 16,056 | 15,913 | Gross W/S Bottle Can Sales | 283,295 | 280,458 | 3,172- | 272,861 | 18,203 | 16,230 | 15,763 |
| 13,766 | 13,611 | 845 | 13,511 | 7,713 | 7,551 | 7,994 | Allowances | 140,782 | 141,679 | 917 | 136,330 | 8,051 | 8,027 | 8,001 |
| 13,741 | 13,876 | 135- | 13,384 | 8,302 | 8,105 | 7,916 | Net W/S Btl/Can Sales | 142,534 | 144,789 | 2,255- | 134,551 | 8,152 | 8,203 | 7,782 |
| 337 | 462 | 125- | 364 | 0.204 | 0.270 | 0.215 | Net Post-Mix, Agency and Oth | 5,105 | 5,953 | 758- | 5,898 | 0.297 | 0.337 | 0.341 |
| 14,078 | 14,339 | 260- | 13,748 | 8,506 | 8,376 | 8,134 | Total Sales | 147,739 | 150,742 | 3,013- | 140,449 | 8,449 | 8,540 | 8,123 |
| 8,686 | 8,331 | 355- | 7,395 | 5,246 | 4,868 | 4,376 | Cost of W/S Bottle/Can Sales | 88,018 | 85,702 | 2,316- | 79,728 | 5,034 | 4,856 | 4,611 |
| 296 | 453 | 154 | 351 | 0.170 | 0.263 | 0.207 | Cost of PMX/Agy/Other Sales | 4,567 | 5,353 | 786 | 5,296 | 0.261 | 0.303 | 0.306 |
| 8,982 | 8,781 | 201- | 7,746 | 5,427 | 5,129 | 4,583 | Total Cost of Sales | 92,585 | 91,055 | 1,530- | 85,024 | 5,295 | 5,159 | 4,918 |
| 5,055 | 5,545 | 491- | 5,989 | 3,054 | 3,230 | 3,543 | Wholesale Gross Profit | 54,515 | 50,086 | 4,571- | 54,823 | 3,118 | 3,348 | 3,171 |
| 41 | 12 | 29 | 13 | 0.025 | 0.007 | 0.005 | PMX/AGCY/Other Gross Profit | 828 | 600 | 28 | 601 | 0.036 | 0.034 | 0.035 |
| 5,096 | 5,568 | 462- | 6,002 | 3,079 | 3,247 | 3,561 | Total Gross Profit | 55,143 | 59,686 | 4,543- | 55,424 | 3,154 | 3,382 | 3,206 |
| 614 | 634 | 19 | 630 | 0.571 | 0.370 | 0.373 | Sales & Marketing | 0,098 | 8,859 | 761 | 8,444 | 0.349 | 0.389 | 0.373 |
| 1,422 | 1,634 | 212 | 1,507 | 0.859 | 0.955 | 0.892 | Delivery | 13,849 | 16,973 | 3,123 | 15,749 | 0.792 | 0.962 | 0.911 |
| | 710 | 710 | 2,891 | | 0.415 | 1.711 | Warehousing | | 7,884 | 7,884 | 7,324 | | 0.447 | 0.424 |
| | | | | | | 0.001- | Equipment Services | | 25- | 25- | | | 0.001- | |
| | 2- | 2- | | | | | Fleet | | 25 | 25 | | | | 0.252 |
| 106 | 438 | 328 | 415 | 0.064 | 0.255 | 0.248 | General & Administration | 782 | 4,306 | 3,545 | 4,357 | 0.044 | 0.244 | 0.101 |
| 202 | 156 | 44- | 177 | 0.122 | 0.092 | 0.105 | Depreciation & Amortization | 1,813 | 1,687 | 126- | 1,750 | 0.104 | 0.096 | 0.101 |
| 2,345 | 3,570 | 1,225- | 5,621 | 1,417 | 2,085 | 3,326 | Total Operating Expenses | 22,521 | 37,686 | 15,165 | 35,623 | 1,288 | 2,135 | 2,060 |
| 2,751 | 1,988 | 763 | 381 | 1,662 | 1,161 | 0.226 | TTL Oper Profit Bfr Fundg | 32,622 | 22,000 | 10,622 | 19,801 | 1,865 | 1,246 | 1,145 |
| 287 | 221 | 67 | 182 | 0.174 | 0.129 | 0.108 | Marketing Credits | 2,748 | 2,366 | 382 | 1,755 | 0.157 | 0.134 | 0.102 |
| 3,038 | 2,208 | 830 | 564 | 1,836 | 1,290 | 0.334 | TTL Oper Profit Aft Fundg | 35,370 | 24,367 | 11,003 | 21,556 | 2,023 | 1,381 | 1,247 |
| | | | | | | | Non Operating Inc/Exp | | | | | | | |
| | | | | | | | Interest Expense | 233- | | | 233- | 0.013 | | |
| 3,038 | 2,209 | 830 | 564 | 1,836 | 1,290 | 0.334 | Income/Loss Before Tax | 35,603 | 24,367 | 11,237 | 21,556 | 2,036 | 1,381 | 1,247 |
| 3,038 | 2,209 | 830 | 564 | 1,836 | 1,290 | 0.334 | Net Income After Taxes | 35,603 | 24,367 | 11,237 | 21,556 | 2,036 | 1,381 | 1,247 |
| 3,038 | 2,209 | 830 | 564 | 1,836 | 1,290 | 0.334 | Net Inc/Loss Aft Chg in Acctg Principle | 35,603 | 24,367 | 11,237 | 21,556 | 2,026 | 1,381 | 1,247 |
| 3,038 | 2,209 | 830 | 564 | 1,836 | 1,290 | 0.334 | TTL Oper Profit Aft Fundg | 35,370 | 24,367 | 11,003 | 21,556 | 2,023 | 1,381 | 1,247 |
| 202 | 158 | 44- | 177 | 0.122 | 0.092 | 0.105 | Depreciation & Amortization | 1,813 | 1,687 | 126- | 1,750 | 0.104 | 0.096 | 0.101 |
| 58 | 64 | 6 | 94 | 0.035 | 0.038 | 0.038 | Deferred School Contracts | 624 | 667 | 43 | 774 | 0.036 | 0.038 | 0.045 |
| 3,288 | 2,431 | 858 | 805 | 1,993 | 1,420 | 0.476 | EBITDA | 37,806 | 26,721 | 11,088 | 24,080 | 2,162 | 1,514 | 1,393 |
| 1,655 | 1,712 | 57- | 1,690 | | | | Wholesale Cases Sold | 17,485 | 17,650 | 165- | 17,290 | | | |
| 53 | 54 | 20- | 43 | | | | Postmix Cases Sold | 522 | 624 | 102- | 634 | | | |



168

EXHIBIT 7

0166

tabbies

Op Rpt P09A-Whse          Status: 08/17/2007     17:     RT
                          Page:  0

Profit Center/Group
P141940
Profit Ctr. Desc:   SCA-San Diego SC
Currency Type USD
Reporting Period   13 / 2006

| Actual | Budget | Var | Prior Year | Act/Ca | Bud/Ca | PYICa | Warehouse Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ca | Bud/Ca | PYICa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69- | 127 | 196 | 122 | 0.042- | 0.074 | 0.073 | Salaries and Wages | 3,380- | 1,315 | 4,695 | 1,232 | 0.193- | 0.075 | 0.071 |
| 29 | 46 | 18 | 44 | 0.017 | 0.027 | 0.026 | Mgmt & Clerical | 404 | 553 | 148 | 481 | 0.023 | 0.031 | 0.025 |
|  |  |  |  |  |  |  | Line Cleanup | 0 |  |  |  |  |  |  |
|  |  |  | 0- |  |  | 0.000- | Sideload Drivers | 0 |  | 0- |  |  |  |  |
| 90- | 215 | 305 | 189 | 0.054- | 0.126 | 0.112 | Mini Bulk Drivers | 2,225 | 2,409 | 184 | 2,209 | 0.127 | 0.137 | 0.120 |
|  |  |  |  |  |  |  | Truck Loading |  |  |  |  |  |  |  |
|  |  |  |  |  |  | 0.000- | Incentive Pay | 4 |  | 4- |  |  | 0.000 |  |
| 130 | 59 | 71- | 63 | 0.078 | 0.035 | 0.037 | Termination Compensation |  |  | 5 | 618 |  | 0.035 | 0.036 |
|  | 448 | 448 | 418 |  | 0.262 | 0.248 | Contract Labor | 748 | 615 | 131- | 4,546 | 0.043 | 0.277 | 0.263 |
| 39 | 30 |  | 40 | 0.023 | 0.023 | 0.024 | Total Labor | 401 | 401 | 406 |  | 0.023 | 0.023 | 0.024 |
| 25 | 30 | 5 | 17 | 0.015 | 0.018 | 0.010 | Health Insurance | 299 | 363 | 64 | 215 | 0.017 | 0.021 | 0.013 |
| 3 | 3 |  | 2 | 0.002 | 0.002 | 0.002 | Pension Plan | 33 | 33 |  | 27 | 0.002 | 0.002 | 0.002 |
| 0 | 0 | 0 | 0 | 0.000 | 0.000 | 0.000- | Retirement Plans | 2 | 3 | 2 | 3 | 0.000 | 0.000 | 0.000 |
| 54 | 43 | 11- | 38 | 0.033 | 0.025 | 0.023 | Savings Investment Plan | 418 | 447 | 31 | 331 | 0.024 | 0.025 | 0.023 |
| 32 | 31 | 0- | 28 | 0.019 | 0.018 | 0.017 | Workers Compensation | 372 | 368 | 4- | 355 | 0.021 | 0.021 | 0.021 |
| 153- |  | 153 |  | 0.092- |  |  | Payroll Taxes | 1,523- |  | 1,523 |  | 0.087- |  |  |
|  |  |  |  |  |  |  | Labor/Benefit Transfers |  |  |  |  |  |  |  |
| 146 | 146 | 125 |  | 0.086 | 0.074 | Total Benefits | 1,616 | 1,616 | 1,398 |  | 0.092 | 0.081 |  |  |
| 594 | 594 | 544 |  | 0.347 | 0.322 | WAREHOUSE PAYROLL | 6,508 | 6,508 | 5,944 |  | 0.369 | 0.344 |  |  |
|  |  |  |  |  |  |  | Recruitment |  |  |  |  |  |  |  |
| 0 | 1 | 1 | 1 | 0.001 |  |  | Training & Development | 1 | 10 | 9 | 6 |  | 0.001 | 0.000 |
|  |  |  |  |  |  |  | Meetings/Functions |  |  |  | 1 |  |  | 0.000 |
| 4 | 4 |  | 5 |  | 0.002 | 0.003 | Uniforms | 0 | 40 | 40 | 48 |  | 0.002 | 0.003 |
| 0 |  |  |  | 0.000 |  |  | Travel & Entertainment |  |  |  | 1 | 0.000 |  | 0.000 |
|  |  |  |  |  |  |  | Medical Fees | 2 |  | 2- | 14 |  |  | 0.001- |
|  |  |  |  |  |  |  | Custodial Services |  |  |  | 14 |  |  |  |
| 20 | 20 | 23 |  | 0.012 | 0.014 | Security Services | 205 | 205 | 143 |  | 0.012 | 0.008 |  |  |
| 12 | 12 | 7 |  | 0.007 | 0.004 | Refuse Removal | 129 | 129 | 121 |  | 0.007 | 0.007 |  |  |
|  |  |  |  |  |  |  | Equipment Services |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Parts |  |  |  |  |  |  | 0.000 |
| 3 | 3 | 2 |  | 0.002 | 0.002 | Maintenance & Repairs | 35 | 35 | 26 |  | 0.002 | 0.009 |  |  |
| 1 | 15 | 14 |  | 0.009 | 0.008 | Materials/Supplies | 162 | 162 | 133 |  | 0.009 | 0.008 |  |  |
| 1 | 1 | 1- | 2 | 0.001 | 0.000- | Materials - Vehicles | 10 | 10 | 11 |  | 0.001 | 0.001 |  |  |
| 1- |  | 1 | 2 | 0.000 |  | Water Treatment | 1 |  | 1- |  | 0.000 |  |  |  |
|  |  |  |  |  |  |  | Postage/Courier Service |  |  |  |  |  |  |  |
| 4 | 4 | 12 |  | 0.002 | 0.007 | Fin Prod - Unidentified | 40 | 40 | 29 |  | 0.002 | 0.002 |  |  |
|  |  | 2,229 |  |  | 1.319 | Fin Prod - Identified Lo |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Pallets | 1 |  | 1- |  |  |  |  |
|  |  |  |  |  |  |  | Rebuild Pallets/Tanks/Sh |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Taxes |  |  |  |  |  |  |  |
| 18 | 18 | 2 |  | 0.011 | 0.001 | Rent | 325 | 325 | 390 |  | 0.018 | 0.021 |  |  |
| 11 | 11 | 1 |  | 0.006 | Fuel Consumed | 110 | 110 | 105 |  | 0.006 | 0.006 |  |  |  |
| 5 | 5 | 4 |  | 0.003 | 0.002 | Accident Repair | 60 | 60 | 75 |  | 0.003 | 0.004 |  |  |
| 1 |  | 1 |  | 0.001- |  | Other Expenses/Credits | 5- |  | 5 |  | 0.000- |  |  |  |
| 100 |  |  |  |  |  |  | Total Service Allocation |  |  |  |  |  |  |  |
| 116 | 116 | 2,347 |  | 0.068 | 1.389 | WAREHOUSE EXPENSE | 1,376 | 1,376 | 1,376 |  | 0.078 | 0.080 |  |  |
|  |  |  |  |  |  |  | Advertising Expense |  |  |  |  |  |  |  |
| 710 | 710 | 2,891 |  | 0.415 | 1.711 | WAREHOUSING EXPENSES | 7,884 | 7,884 | 7,324 |  | 0.447 | 0.424 |  |  |



EXHIBIT 7
tabbies
0167

# 2006
# ORANGE

EXHIBIT 7

0168

Op Rpt P11A-Admin    Status: 08/17/2007    17:37:
Page: 0 2

Profit Center/Group
PI41540
Profit Ctr. Desc:    SCA-Orange SC
Currency Type USD
Reporting Period    12 / 2006

| Actual | Budget | Var | Prior Years | Act/Ca | Bud/Ca | PY/Ca | Administrative Expenses | YTD Actual | YTD Budget | YTD Var | YTD Prior | Act/Ca | Bud/Ca | PY/Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 28 | 30- | 21 | 0.002 | 0.028 | 0.020 | Salaries and Wages | 114 | 306 | 193- | 302 | 0.011 | 0.029 | 0.027 |
| 30 | | 30- | | 0.030 | | | Mgmt & Clerical | 219 | | 219- | | 0.021 | | 0.000 |
| | | | | | | | Contract Labor | 1 | | 1 | 5 | 0.000 | | 0.000 |
| 28 | 28 | 1- | 21 | 0.028 | 0.028 | 0.020 | Total Labor | 334 | 306 | 28- | 306 | 0.031 | 0.029 | 0.027 |
| 4 | 4 | | 4 | 0.004 | 0.004 | 0.003 | Health Insurance | 37 | 37 | | 38 | 0.004 | 0.004 | 0.003 |
| | | | | | | | Pension Plan | | | | | 0.000 | | 0.000 |
| 2 | 2 | | 1 | 0.002 | 0.002 | 0.001 | Retirement Plans | 17 | 17 | | 14 | 0.002 | 0.002 | 0.001 |
| 0 | 0 | | 0 | 0.000 | 0.000 | 0.000 | Savings Investment Plan | 1 | 3 | 2 | 3 | 0.000 | 0.000 | 0.000 |
| | | | | | | | Workers Compensation | | | | 43 | | | 0.004 |
| 2 | 2 | 1 | 1 | 0.002 | 0.002 | 0.001 | Payroll Taxes | 27 | 26 | 1- | 21 | 0.003 | 0.003 | 0.002 |
| 5- | | 5 | | 0.005- | | | Labor/Benefit Transfers | 54- | | 54 | | 0.005- | | |
| 2 | 8 | 6 | 10 | 0.002 | 0.008 | 0.009 | Total Benefits | 29 | 83 | 55- | 118 | 0.003 | 0.008 | 0.011 |
| 30 | 35 | 5 | 32 | 0.030 | 0.036 | 0.030 | ADMINISTRATIVE PAYROLL | 363 | 389 | 27 | 425 | 0.034 | 0.037 | 0.038 |
| | | | | | | | Recruitment | 1 | | 1- | | 0.000 | | |
| | | | | | | | Dues & Memberships | 1 | | 1- | | 0.000 | | |
| 13 | 10 | 3- | 6 | 0.012 | 0.010 | 0.005 | Meetings/Functions | 8 | 18 | 10 | 13 | 0.000 | 0.002 | 0.001 |
| | | | 1 | | | 0.001 | Uniforms | 1 | | 1- | 5 | 0.000 | | 0.000 |
| | | | | | | | Travel & Entertainment | 0 | 9 | 9 | 3 | | 0.001 | 0.000 |
| | | | | | | 0.001 | Medical Fees | | | | | 0.000 | | |
| | | | | | | | Other Occupancy Exp - Utilities | 1 | 1 | | | 0.000 | | 0.000 |
| 8 | 3 | 6- | 4 | 0.008 | 0.003 | 0.004 | Materials/Supplies | 49 | 31 | 18- | 30 | 0.005 | 0.003 | 0.003 |
| 13 | 13 | 0 | 6 | 0.013 | 0.014 | 0.005 | Telephone | 132 | 161 | 29 | 161 | 0.012 | 0.015 | 0.014 |
| 0 | 1 | 0- | | 0.000 | 0.001 | | Postage/Courier Service | 2 | 6 | 4 | 6 | 0.000 | 0.001 | 0.000 |
| 1 | 0 | 0- | | 0.001 | 0.000 | | Amgrovl Car/Bank Service | 6 | 1 | 5- | 4 | 0.001 | 0.001 | 0.001 |
| | | | | | | | Outside Professional Services | 5 | | 5- | | 0.001 | | |
| | | | | | | | Provision for Doubtful Loss | | | | | 0.000 | | |
| 5 | 12 | 7 | 10 | 0.005 | 0.012 | 0.009 | Fin Prod - Itemised Loss | 38 | 153 | 117 | 141 | 0.015 | 0.015 | 0.013 |
| | | | | | | | Taxes | | | | 66 | | | 0.006 |
| 31 | 31 | | 6 | | 0.032 | 0.006 | Insurance | 326 | 326 | | 326 | 0.031 | 0.031 | |
| | | | | | | | Accident Repair | | | | | 0.000 | | |
| | | | 361- | | | 0.333 | Other Expenses/Credits | 26- | | 26 | 300- | 0.002- | | 0.027- |
| | 63 | 63 | 89 | | 0.062 | 0.082 | General Fleet Allocation | | 757 | 757 | 913 | | 0.072 | 0.081 |
| | 112 | 112 | 158 | | 0.114 | 0.146 | Total Service Allocations | | 1,126 | 1,126 | 1,738 | | 0.107 | 0.155 |
| | | | | | | | ADMINISTRATIVE EXPENSE | | | | | | | |
| | | | | | | | Advertising Expense | | | | | | | |
| | | | | | | | ADMINISTRATIVE EXPENSES | | | | | | | |



EXHIBIT 7
0169
tabbies

Op Rpt PDTA-Delivery Expense    Status: 08/17/2007    17:31:46 ENT
Page: CURRENT

Profit Center/Group
P141540
Profit Ctr. Desc:    SCA-Orange SC
Currency Type USD
Reporting Period    12 / 2006

| Actual | Budget | Var | PriorYear | AtUcs | Bud/Cs | PY/Cs | Delivery Expenses | YTD Actual | YTD Budget | Var | YTD Prior | AtUcs | Bud/Cs | PY/Cs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 155 | 13- | 156 | 0.156 | 0.158 | 0.144 | Sideload Drivers | 1,976 | 1,565 | 412- | 1,589 | 0.185 | 0.148 | 0.142 |
| 82 | 73 | 9- | 68 | 0.081 | 0.074 | 0.081 | Full Service Drivers | 855 | 845 | 20- | 860 | 0.081 | 0.081 | 0.077 |
| 114 | 114 | 0 | 111 | 0.112 | 0.116 | 0.107 | Bulk Drivers | 537 | 1,201 | 264 | 1,126 | 0.088 | 0.114 | 0.100 |
| | 19 | 19 | | | | 0.019 | Mini Bulk Drivers | | 193 | 193 | 15 | | 0.018 | 0.001 |
| | | 2 | | | | 0.002 | Retail Account Rep | 1- | | 1- | 492 | 0.000- | | 0.041 |
| 215 | 259 | 44 | 190 | 0.212 | 0.263 | 0.175 | Merchandising | 2,611 | 2,672 | 61 | 1,802 | 0.245 | 0.253 | 0.181 |
| 46 | 54 | 8 | 49 | 0.045 | 0.054 | 0.045 | Mgmt & Clerical | 561 | 623 | 62 | 505 | 0.053 | 0.059 | 0.045 |
| 1- | | 1 | | 0.001- | | | Incentive Pay | 18 | | 18- | | 0.002 | | 0.001 |
| | | | | | | | Termination Compensation | | | | 10 | | | 0.001 |
| | | 16 | | | | 0.014 | Contract Labor | 33 | | 33- | 473 | 0.003 | | 0.042 |
| 624 | 673 | 49 | 612 | 0.615 | 0.683 | 0.564 | Total Labor | 6,999 | 7,098 | 99 | 6,842 | 0.657 | 0.671 | 0.610 |
| 98 | 98 | 0- | 90 | 0.097 | 0.100 | 0.083 | Health Insurance | 1,046 | 1,084 | 38 | 957 | 0.098 | 0.103 | 0.085 |
| 49 | 43 | 6- | 31 | 0.048 | 0.044 | 0.029 | Pension Plan | 512 | 514 | 1 | 393 | 0.048 | 0.049 | 0.035 |
| 28 | 28 | | 17 | 0.028 | 0.029 | 0.016 | Retirement Plans | 295 | 295 | | 243 | 0.028 | 0.028 | 0.022 |
| 1 | 1 | 0 | 1 | 0.001 | 0.001 | 0.001 | Savings Investment Plan | 12 | 16 | 4 | 15 | 0.001 | 0.002 | 0.001 |
| 105 | 72 | 33- | 73 | 0.104 | 0.073 | 0.067 | Workers Compensation | 704 | 751 | 47 | 761 | 0.066 | 0.071 | 0.068 |
| 47 | 55 | 8 | 48 | 0.047 | 0.056 | 0.045 | Payroll Taxes | 572 | 611 | 40 | 572 | 0.054 | 0.058 | 0.051 |
| 281- | | 281 | | 0.277- | | | Labor/Benefit Transfers | 2,471- | | 2,471 | | 0.232- | | |
| 48 | 298 | 250 | 261 | 0.047 | 0.303 | 0.241 | Total Benefits | 671 | 3,271 | 2,600 | 2,941 | 0.063 | 0.309 | 0.262 |
| 671 | 971 | 300 | 873 | 0.662 | 0.986 | 0.804 | DELIVERY PAYROLL | 7,670 | 10,369 | 2,699 | 9,783 | 0.720 | 0.980 | 0.872 |
| | | | | | | | Recruitment | 1 | | 1- | | 0.000 | | 0.000 |
| | | | | | | | Training & Development | | | | 0 | | | |
| 0 | | 0- | | 0.000 | | | Meetings/Functions | | | | | | | |
| 5 | 4 | 1- | 7 | 0.005 | 0.004 | 0.007 | Travel & Entertainment | 57 | 44 | 13- | 43 | 0.005 | 0.004 | 0.004 |
| | | | | 0.001 | | | Uniforms | 4 | | 4- | | 0.000 | | |
| | 1 | 1 | | 0.000 | 0.001 | | Medical Fees | 4 | | 4- | | 0.000 | | |
| 10 | 2 | 8- | 4 | 0.010 | 0.002 | 0.004 | Maintenance & Repairs | 8 | 9 | 1 | 9 | 0.001 | 0.001 | 0.001 |
| | | | | | | | Materials/Supplies | 38 | 26 | 10- | 27 | 0.004 | 0.003 | 0.002 |
| | | | | | | | Telephone | 0 | | 0- | | | | |
| | | | | | | | Legal and Audit Fees | | | | | | | |
| 1 | 1 | 0 | 1 | 0.001 | 0.001 | 0.001 | Toll & Fines | 16 | 8 | 8- | 8 | 0.001 | 0.001 | 0.001 |
| 6 | 6 | 0 | 3 | 0.006 | 0.006 | 0.003 | Rent | 55 | 69 | 14 | 69 | 0.005 | 0.007 | 0.006 |
| 50 | 21 | 30- | 19 | 0.050 | 0.021 | 0.017 | Fuel Consumed | 488 | 455 | 33- | 405 | 0.046 | 0.043 | 0.036 |
| | 11 | 11 | 0 | | 0.011 | | Accident Repair | | 133 | 133 | 104 | | 0.013 | 0.009 |
| 6- | | 6 | 8 | 0.006- | | 0.007 | Other Expenses/Credits | 13 | | 13- | 86 | 0.001 | | 0.008 |
| 0 | | 0- | | 0.001 | | | Total Service Allocation | 0 | | | 33 | | | 0.003 |
| 89 | 65 | 24- | 68 | 0.088 | 0.066 | 0.061 | DELIVERY EXPENSE | 915 | 953 | 38 | 980 | 0.086 | 0.090 | 0.087 |
| 760 | 1,036 | 276 | 939 | 0.750 | 1.052 | 0.865 | DELIVERY EXPENSES | 8,584 | 11,322 | 2,738 | 10,763 | 0.805 | 1.071 | 0.959 |

540



EXHIBIT 7

0170

tabbies

Op Rpt Pg 10A-Equipment Service   Status: 08/17/2007      17:37:05
Page: 8 /

Profit Center/Group
P141540
Profit Ctr. Desc:   SCA-Orange SC
Currency Type: USD
Reporting Period   12 / 2006

| Actual | Budget | Var % | Prior Year | AcUCs | BudCa | PY/C % | Equipment Services Expense | YTD Actual | YTD Budget | Var % | YTD Prior | Act/Ca | BudCa | PY/C % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 23 | | | 0.021 | Salaries and Wages | 0 | | 0 | 287 | | | 0.026 |
| | | | 5 | | | 0.005 | Mgmt & Clerical | | | | 54 | | | 0.005 |
| | | | | | | | Incentive Pay | | | | | | | 0.000 |
| 0 | | 0 | 27 | | | 0.025 | Total Labor | 0 | | 0 | 341 | | | 0.030 |
| | | | 4 | | 0.001 | 0.004 | Health Insurance | | | | 42 | | | 0.004 |
| | | | 2 | | | 0.001 | Pension Plan | | | | 19 | | | 0.002 |
| | | | 0 | | | 0.000 | Retirement Plans | | | | 2 | | | 0.000 |
| | | | 0 | | | 0.000 | Workers Compensation | | | | 2 | | | 0.000 |
| 1 | | 1 | 2 | | 0.001 | 0.002 | Payroll Taxes | 15 | | 15 | 28 | 0.001 | | 0.003 |
| 0 | | 0 | | | | 0.000 | Labor/Benefit Transfers | 15 | | 15 | | 0.001 | | |
| | | | 7 | | | 0.008 | Total Benefits | | | | 92 | | | 0.008 |
| | | | 35 | | | 0.032 | EQUIPMENT SERVICES PAYROLL | | | | 433 | | | 0.039 |
| | | | 0 | | | 0.000 | Uniforms | | | | 1 | | | 0.000 |
| | | | | | | | Travel & Entertainment | | | | | | | |
| | | | | | | | Medical Fees | 0 | | 0 | | | | |
| | | | 4 | | | 0.004 | Parts | | | | 80 | | | 0.007 |
| | | | | | | | Maintenance & Repairs | | | | 7 | | | 0.001 |
| | | | | | | | Materials/Supplies | | | | | | | |
| | | | 7 | | | 0.007 | Taxes | | | | 79 | | | 0.007 |
| | | | 2 | | | 0.002 | Fuel Consumed | | | | 23 | | | 0.002 |
| | | | | | | | Accident Repair | | | | 6 | | | 0.001 |
| | | | | | | | General Fleet Allocation | | | | | | | |
| | | | 48 | | | 0.045 | Total Service Allocations | 0 | | 0 | 629 | | | 0.056 |
| | | | 35 | | | 0.032 | EQUIPMENT SERVICES EXPENSE | | | | 433 | | | 0.039 |
| | | | | | | | EQUIPMENT SERVICES EXPENSES | | | | | | | |

960



EXHIBIT 7

0171

Op Rpt P 04A-Sales Marketing     Status: 08/17/2007   17:17:05
                                                Page: 0 / 1

Profit Center/Group
P141540
Profit Ctr. Desc:   BCA-Orange SC
Currency Type   USD
Reporting Period   12 / 2006

| Cy. Actual/Acc | Cur Budget/Co | Cur Var/Acc | Mo Prior YTJ | Actual/Case | Budget/Case | Pr.Yr/Case | Selling Expenses | YTD Actual | YTD Budget | YTD Variance | YTD PriorYr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 174 | 48- | 172 | 0.216 | 0.177 | 0.159 | Salaries and Wages | 1,943 | 1,880 | 63- | 1,495 | 0.182 | 0.178 | 0.133 |
| 56 | 64 | 7 | 56 | 0.056 | 0.065 | 0.052 | Mgmt & Clerical | 828 | 754 | 126 | 693 | 0.059 | 0.071 | 0.062 |
| | | | | | | | Retail Account Rep | 0 | 0- | | | | | |
| 36 | | 36- | | 0.036 | | | Incentive Pay | 170 | | 170- | 1 | 0.017 | | 0.000 |
| | | | | | | | Termination Compensation | | | | | | | 0.000 |
| | | | | | | | Contract Labor | | | | 2 | | | 0.000 |
| 315 | 238 | 77- | 229 | 0.311 | 0.242 | 0.214 | Total Labor | 2,750 | 2,634 | 116- | 2,192 | 0.258 | 0.249 | 0.195 |
| 24 | 24 | | 24 | 0.024 | 0.025 | 0.023 | Health Insurance | 254 | 254 | | 255 | 0.024 | 0.024 | 0.023 |
| | | | | | | | Pension Plan | | | | | | | |
| 10 | 10 | | 6 | 0.010 | 0.010 | 0.005 | Retirement Plans | 101 | 101 | | 83 | 0.009 | 0.010 | 0.007 |
| 2 | 2 | | 2 | 0.002 | 0.002 | 0.001 | Savings Investment Plan | 24 | 21 | 2- | 20 | 0.002 | 0.002 | 0.002 |
| 29 | 20 | 9- | 8 | 0.029 | 0.021 | 0.009 | Workers Compensation | 197 | 210 | 13 | 88 | 0.019 | 0.020 | 0.008 |
| 22 | 20 | 2- | 13 | 0.022 | 0.020 | 0.020 | Payroll Taxes | 269 | 228 | 41- | 170 | 0.025 | 0.022 | 0.015 |
| 63 | | 63- | | 0.063 | | | Labor/Benefit Transfers | 551 | | 551- | | 0.052 | | |
| 24 | 76 | 52 | 53 | 0.024 | 0.077 | 0.049 | Total Benefits | 252 | 813 | 531 | 616 | 0.027 | 0.077 | 0.041 |
| 339 | 314 | 25- | 282 | 0.334 | 0.319 | 0.260 | SELLING PAYROLL | 3,041 | 3,448 | 405 | 2,808 | 0.286 | 0.326 | 0.250 |
| | | | | | | | Recruitment | 0 | 0- | | | | | |
| | | | 0 | | | 0.000 | Dues & Memberships | 0 | 0- | | | | | |
| | | | | | | | Training & Development | 0 | | | | | | |
| | | | | | | | Meetings/Functions | 0 | | | | | | |
| 1 | 3 | 2 | | 0.001 | 0.003 | | Uniforms | 10 | 28 | 18 | 4 | 0.001 | 0.003 | 0.000 |
| 0 | | | | | | | Travel & Entertainment | 1 | | | | | | |
| | | | | | | | Medical Fees | | | | | | | |
| | | | | | | | Security Services | | | | | | | |
| 0 | | 0- | | | | | Refuse Removal | 4 | | 4- | 1 | 0.000 | | |
| 1 | | 1- | 0 | 0.001 | | | Parts | 4 | | 4- | 1 | 0.000 | | |
| 8 | 5 | 3- | 0 | 0.008 | 0.005 | | Maintenance & Repairs | 67 | 56 | 6- | 55 | 0.006 | 0.005 | 0.005 |
| | | | | | | | Materials/Supplies | | | | | | | |
| | | | | | | | Waste Treatment | | | | | | | |
| | | | | | | | Telephone | | | | | | | |
| 24 | 10 | 14- | 4 | 0.024 | 0.010 | 0.004 | Gifts & Contributions | 158 | 123 | 74- | 17 | 0.019 | 0.012 | 0.002 |
| 0 | | | | | | 0.000 | Fin Prod - Free Product | 4 | | 4- | 0 | 0.000 | | |
| 0 | 0 | | 1 | 0.000 | 0.000 | | Fin Prod - Identified Less | 3 | 3 | 0 | 3 | 0.000 | 0.000 | 0.000 |
| 14 | 16 | 2 | 13 | 0.014 | 0.016 | 0.012 | Rent | 165 | 162 | 3- | 143 | 0.016 | 0.015 | 0.013 |
| 2 | 2 | 0 | 0 | | 0.002 | | Fuel Consumed | 3 | | 25- | 78 | | 0.002 | 0.007 |
| 0 | | 0- | | 0.000 | | 0.005 | Other Expenses/Credits | 2 | | 2- | 0 | 0.000 | | 0.001 |
| 98 | 81 | 17- | 117 | 0.096 | 0.082 | 0.108 | SELLING EXPENSES | 933 | 867 | 66- | 501 | 0.088 | 0.082 | 0.071 |
| 437 | 395 | 42- | 399 | 0.431 | 0.401 | 0.367 | TOTAL SELLING EXPENSES | 3,976 | 4,314 | 339 | 3,509 | 0.373 | 0.408 | 0.322 |
| | | | | | | | Scoreboards/Signs | | | | | | | |
| 2 | 2 | 0- | 2 | 0.002 | 0.002 | 0.001 | Media Advertising - KO | 20 | 18 | 2- | 10 | 0.002 | 0.002 | 0.001 |
| 9 | 10 | 1 | 8 | 0.009 | 0.010 | 0.008 | Media Advertising - Non-KO | 85 | 85 | 0 | 85 | 0.008 | 0.008 | 0.008 |
| 4 | | 4- | 10 | 0.004 | | 0.009 | Media Advertising | 104 | 103 | 2- | 101 | 0.010 | 0.010 | 0.009 |
| 4 | | 4- | 0 | 0.004 | | | Consumer Promotions | 12 | | 12- | 3 | 0.001 | | 0.000 |
| 1 | 1 | 0 | 16 | 0.001 | 0.002 | 0.015 | Sampling | 4 | 25 | 22 | 18 | 0.000 | 0.002 | 0.002 |
| 1 | | 1- | | 0.001 | 0.001 | | Sponsorships | 3 | 13 | 10 | 4 | 0.001 | 0.001 | 0.000 |
| 1 | 1 | 0 | | 0.001 | 0.001 | | Dealer Contest/Promotions | 22 | 12 | 10- | 2 | 0.002 | 0.001 | 0.000 |
| 31 | 24 | 8- | 31 | 0.031 | 0.024 | 0.029 | Racks/Point of Sale | 243 | 256 | 14 | 55 | 0.023 | 0.024 | 0.004 |
| 39 | 28 | 11- | 31 | 0.039 | 0.029 | 0.029 | Sales Promotion Expenses | 294 | 299 | 5 | 123 | 0.028 | 0.028 | 0.011 |
| 48 | 38 | 10- | 41 | 0.048 | 0.039 | 0.038 | TOTAL MARKETING EXPENSES | 398 | 401 | 3 | 223 | 0.037 | 0.038 | 0.020 |
| 485 | 433 | 52- | 439 | 0.478 | 0.440 | 0.405 | TOTAL SALES AND MARKETING | 4,374 | 4,716 | 342 | 3,832 | 0.410 | 0.446 | 0.341 |

047



tables

EXHIBIT 7

0172

Op Rpt Pg 01A-Smry          Status:    08/17/2007    17:37:05
                                        Page:    0

Profit Center/Group
P141540
Profit Ctr. Desc.:    SCA-Orange SC
Currency Type    USD
Reporting Period    12 / 2006

| Actual/Case | Budget/Case | Var/Case | Prior Yr/Case | Actual/Case | Budget/Case | Pr Yr/Case | Operating Report Summary P&L | YTD Actual | YTD Budgets | YTD Var | YTD Prior Yrs | Actual/Case | Budget/Case | Pr Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16,608 | 16,123 | 484 | 17,435 | 18,383 | 16,372 | 16.067 | Gross W/S Bottle Can Sales | 176,403 | 174,089 | 2,313 | 177,183 | 16.550 | 16.460 | 15.785 |
| 7,972 | 7,814 | 159 | 8,629 | 7,864 | 7,934 | 7.952 | Allowances | 88,826 | 84,339 | 2,486 | 88,620 | 8.146 | 7.974 | 7.896 |
| 8,636 | 8,310 | 326 | 8,807 | 8,519 | 8,438 | 8.115 | Net W/S Btl/Can Sales | 89,577 | 89,750 | 173 | 88,557 | 8.404 | 8.486 | 7.890 |
| 1 | 0 | 0 | 0 | 0.001 | 0.001 | 0.001 | Net Post-Mix, Agency and Oth | 10 | 25 | 15 | 11 | 0.001 | 0.002 | 0.001 |
| 8,636 | 8,310 | 326 | 8,807 | 8,519 | 8,439 | 8.116 | Total Sales | 89,587 | 89,775 | 188 | 88,568 | 8.405 | 8.488 | 7.891 |
| 5,321 | 5,117 | 204 | 5,201 | 5,249 | 5,196 | 4.763 | Cost of W/S Bottle/Can Sales | 54,575 | 54,056 | 519 | 53,273 | 5.120 | 5.111 | 4.746 |
| 8 | | 5 | 5 | 0.005 | | 0.005 | Cost of PMX/Agy/Other Sales | 44 | 13 | 31 | 9 | 0.004 | 0.001 | 0.001 |
| 5,327 | 5,117 | 210 | 5,206 | 5,255 | 5,196 | 4.798 | Total Cost of Sales | 54,619 | 54,068 | 550 | 53,283 | 5.124 | 5.112 | 4.747 |
| 3,314 | 3,193 | 122 | 3,606 | 3,269 | 3,242 | 3.323 | Wholesale Gross Profit | 35,002 | 35,694 | 692 | 35,264 | 3.284 | 3.575 | 3.143 |
| 5 | 0 | 5 | 5 | 0.005 | 0.001 | | PMX/AGCY/Other Gross Profit | 34 | 11 | 46 | 1 | 0.003 | 0.001 | 0.000 |
| 3,309 | 3,193 | 116 | 3,601 | 3,265 | 3,242 | 3.318 | Total Gross Profit | 34,968 | 35,706 | 738 | 35,265 | 3.281 | 3.378 | 3.144 |
| 485 | 433 | 52 | 439 | 0.478 | 0.440 | 0.405 | Sales & Marketing | 4,374 | 4,716 | 342 | 3,832 | 0.410 | 0.446 | 0.341 |
| 760 | 1,036 | 276 | 939 | 0.750 | 1.052 | 0.865 | Delivery | 8,584 | 11,322 | 2,738 | 10,763 | 0.805 | 1.071 | 0.959 |
| 394 | 415 | 22 | 536 | 0.389 | 0.422 | 0.494 | Warehousing | 4,103 | 4,502 | 399 | 4,635 | 0.385 | 0.426 | 0.413 |
| | | | | | | | Equipment Services | | | | | | | |
| 78 | 287 | 209 | 35 | 0.077 | 0.292 | 0.033 | General & Administration | 609 | 3,048 | 2,440 | 3,236 | 0.057 | 0.288 | 0.289 |
| 16 | 13 | 3 | 18 | 0.016 | 0.014 | 0.015 | Depreciation & Amortization | 176 | 157 | 19 | 206 | 0.017 | 0.015 | 0.018 |
| 1,733 | 2,185 | 452 | 1,695 | 1.710 | 2.219 | 1.747 | Total Operating Expenses | 17,846 | 23,745 | 5,899 | 22,675 | 1.674 | 2.245 | 2.020 |
| 1,576 | 1,008 | 568 | 1,706 | 1.555 | 1.023 | 1.572 | TTL Oper Profit Bfr Fundg | 17,122 | 11,960 | 5,161 | 12,610 | 1.606 | 1.131 | 1.123 |
| 186 | 150 | 35 | 133 | 0.183 | 0.153 | 0.122 | Marketing Credits | 1,829 | 1,606 | 222 | 1,149 | 0.172 | 0.152 | 0.102 |
| 1,762 | 1,158 | 604 | 1,838 | 1.738 | 1.176 | 1.694 | TTL Oper Profit Aft Fundg | 18,950 | 13,567 | 5,384 | 13,758 | 1.778 | 1.283 | 1.226 |
| 1,762 | 1,158 | 604 | 1,838 | 1.738 | 1.176 | 1.694 | Income/Loss Before Tax | 18,950 | 13,567 | 5,384 | 13,758 | 1.778 | 1.283 | 1.226 |
| 1,762 | 1,158 | 604 | 1,838 | 1.738 | 1.176 | 1.694 | Net Income After Taxes | 18,950 | 13,567 | 5,384 | 13,758 | 1.778 | 1.283 | 1.226 |
| 1,762 | 1,158 | 604 | 1,838 | 1.738 | 1.176 | 1.694 | Net Inc/Loss Aft Chg In Acctg Principle | 18,950 | 13,567 | 5,384 | 13,758 | 1.778 | 1.283 | 1.226 |
| 1,762 | 1,158 | 604 | 1,838 | 1.738 | 1.176 | 1.694 | TTL Oper Profit Aft Fundg | 18,950 | 13,567 | 5,384 | 13,758 | 1.778 | 1.283 | 1.226 |
| 16 | 13 | 3 | 18 | 0.016 | 0.014 | 0.015 | Depreciation & Amortization | 176 | 157 | 19 | 206 | 0.017 | 0.015 | 0.018 |
| 30 | 31 | 1 | 31 | 0.029 | 0.031 | 0.028 | Deferred School Contracts | 312 | 318 | 5 | 323 | 0.029 | 0.030 | 0.029 |
| 1,808 | 1,202 | 606 | 1,885 | 1.783 | 1.221 | 1.737 | EBITDA | 19,439 | 14,041 | 5,398 | 14,288 | 1.824 | 1.328 | 1.273 |
| 1,014 | 985 | 29 | 1,085 | | | | Wholesale Cases Sold | 10,659 | 10,577 | 82 | 11,225 | | | |
| | | | | | | | Postmix Cases Sold | | 2 | 2 | | | | |

860



EXHIBIT 7

0173

bbler

Op Rpt P09A-Whse Status: 08/17/2007 17:... GMT Page: 0...

Profit Center/Group
P141540
Profit Ctr. Desc: SCA-Orange SC
Currency Type USD
Reporting Period 12 / 2006

| Actual | Budget | Var | Prior Year | Act/Cs | Bud/Cs | PY/Cs | Warehouse Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Cs | Bud/Cs | PY/Cs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0- | | 0 | 8 | 0 000- | | 0.008 | ** Salaries and Wages | 6 | | 6- | 89 | 0.001 | | 0 008 |
| 35 | 24 | 11- | 22 | 0 035 | 0 025 | 0.020 | ** Mgmt & Clerical | 336 | 274 | 62- | 270 | 0 032 | 0 026 | 0 024 |
| 190 | 194 | 4 | 221 | 0 188 | 0 197 | 0 203 | ** Truck Loading | 2,044 | 2,040 | 5- | 1,922 | 0 192 | 0 193 | 0 171 |
| | | | | | | | ** Incentive Pay | 6 | | 6- | | 0 001 | | |
| 39 | 43 | 4 | 36 | 0 038 | 0 044 | 0 034 | ** Contract Labor | 404 | 447 | 43 | 435 | 0.038 | 0 042 | 0.039 |
| 264 | 261 | 3- | 287 | 0 281 | 0.265 | 0.265 | *** Total Labor | 2,795 | 2,760 | 35- | 2,716 | 0 262 | 0.261 | 0 242 |
| 31 | 30 | 1- | 25 | 0 031 | 0 030 | 0 023 | ** Health Insurance | 337 | 346 | 10 | 262 | 0 032 | 0.033 | 0 023 |
| 26 | 22 | 3- | 16 | 0 025 | 0 023 | 0 015 | ** Pension Plan | 271 | 271 | 1 | 193 | 0 025 | 0.026 | 0 017 |
| 3 | 3 | | 2 | 0 003 | 0 003 | 0 002 | ** Retirement Plans | 31 | 31 | | 26 | 0 003 | 0.003 | 0 002 |
| 0 | 0 | 0- | 0 | 0 000 | 0 000 | 0 000 | ** Savings Investment Plan | 3 | 2 | 1- | 2 | 0 000 | 0 000 | 0 000 |
| 32 | 22 | 10- | 36 | . 0 032 | 0 023 | 0 034 | ** Workers Compensation | 217 | 231 | 14 | 378 | 0.020 | 0 022 | 0 034 |
| 17 | 18 | 2 | 19 | 0 016 | 0 019 | 0 017 | ** Payroll Taxes | 205 | 204 | 1- | 195 | 0.019 | 0 019 | 0.017 |
| 92- | | 92 | | 0.091- | | | ** Labor/Benefit Transfers | 809- | | 809 | | 0.076- | | |
| 17 | 96 | 79 | 99 | 0 017 | 0 098 | 0.091 | *** Total Benefits | 255 | 1,086 | 832 | 1,056 | 0.024 | 0.103 | 0 094 |
| 281 | 357 | 76 | 386 | 0.277 | 0.363 | 0.356 | **** WAREHOUSE PAYROLL | 3,050 | 3,846 | 796 | 3,772 | 0 286 | 0.364 | 0 336 |
| | | | | | | | *** Recruitment | 1 | | 1- | | 0 000 | | |
| | | | | | | | *** Training & Development | | | | | | | |
| 2 | 1 | 1- | 1 | 0 002 | 0 001 | 0 001 | *** Uniforms | 21 | 12 | 9- | 11 | 0 002 | 0 001 | 0 001 |
| | [redacted] | [redacted] | | | [redacted] | | *** Travel & Entertainment | | [redacted] | [redacted] | [redacted] | | [redacted] | |
| 0 | | 0- | | | | | *** Medical Fees | 2 | | 2- | | 0.000 | | |
| 4 | 3 | 2- | 4 | 0.004 | 0.003 | 0 004 | *** Custodial Services | 27 | 31 | 3 | 30 | 0.003 | 0 003 | 0.003 |
| 0 | 1 | 1 | 2 | 0 000 | 0 001 | 0 001 | *** Security Services | 15 | 13 | 3- | 12 | 0.001 | 0 001 | 0 001 |
| 11 | 9 | 2- | 15 | 0 011 | 0 010 | 0 014 | *** Refuse Removal | 75 | 114 | 39 | 112 | 0.007 | 0 011 | 0 010 |
| 10 | 10 | 0- | 8 | 0 010 | 0 010 | 0 007 | *** Other Occupancy Exp - Ut | 120 | 112 | 8- | 98 | 0 011 | 0.011 | 0 009 |
| 26 | 5 | 21- | 7 | 0 025 | 0 005 | 0 006 | *** Maintenance & Repairs | 101 | 54 | 47- | 70 | 0 010 | 0 005 | 0 006 |
| 11 | 5 | 6- | 10 | 0.011 | 0 005 | 0 010 | *** Materials/Supplies | 90 | 61 | 28- | 60 | 0 008 | 0.006 | 0 005 |
| 0 | | 0- | 0 | | | 0 000 | *** Materials - Vehicles | 2 | | 2- | 0 | 0 000 | | |
| 0 | | 0- | | 0.000 | | | *** Telephone | 0 | | 0- | | | | |
| | | | | | | | *** Legal and Audit Fees | | | | | | | |
| 7 | | 7- | 6 | 0.007 | | 0 006 | *** Fin Prod - Unidentified | 121 | | 121- | 19- | 0.011 | | 0.002- |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | *** Fin Prod - Identified Lo | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| 21 | 7 | 14- | 31 | 0 021 | 0 007 | 0 028 | *** Pallets | 268 | 75 | 192- | 282 | 0.025 | 0.007 | 0 025 |
| | | | | | | | *** Taxes | | | | | | | |
| 3 | | 3- | | 0.003 | | | *** Rent | 4 | | 4- | 2 | 0 000 | | 0.000 |
| | 3 | 3 | 1 | | 0 003 | 0 001 | *** Accident Repair | | 35 | 35 | 21 | | 0 003 | 0.002 |
| | | | | | | | *** Other Expenses/Credits | | | | 2 | | | 0.000 |
| 113 | 58 | 55- | 150 | 0.111 | 0 059 | 0 139 | **** WAREHOUSE EXPENSE | 1,054 | 656 | 397- | 863 | 0.099 | 0.062 | 0 077 |
| 394 | 415 | 22 | 536 | 0.389 | 0.422 | 0.494 | ***** WAREHOUSING EXPENSES | 4,103 | 4,602 | 399 | 4,635 | 0.385 | 0.428 | 0.413 |

660

EXHIBIT 7

0174

# 2006
# RANCHO

EXHIBIT 7

tibbles 0175

Op Rpt PI1A-Admin          Status: 08/17/2007     17:37:05
                                                  Page:  8 /  1

Profit Centre/Group
P141640
Profit Ctr. Desc:      SCA-Rnch Cucmonga SC
Currency Type USD
Reporting Period       12 / 2006

| Actual | Budget | Var | Prior Year | ActlCst | BdgtCst | PYlCst | Administrative Expenses | FYTD Actual | FYTD Budget | Var | YTD Prior | ActlCst | BdgtCst | PYlCst |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 31 | 35 | 28 | 0.002 | 0.024 | 0.018 | Salaries And Wages | 226 | 340 | 110 | 308 | 0.013 | 0.020 | 0.017 |
| 43 |  | 43- |  | 0.024 |  |  | Mgmt & Clerical | 152 |  | 152- |  | 0.008 |  |  |
| 7 |  | 7- |  | 0.004 |  |  | Termination Compensation | 14 |  | 14- |  | 0.001 |  |  |
| 3 |  | 3- | 8 | 0.002 |  | 0.004 | Contract Labor | 38 |  | 38- | 57 | 0.002 |  | 0.003 |
| 48 | 31 | 17- | 37 | 0.028 | 0.018 | 0.020 | Total Labor | 434 | 340 | 94- | 358 | 0.024 | 0.020 | 0.021 |
| 3 | 3 |  | 3 | 0.002 | 0.002 | 0.002 | Health Insurance | 36 | 36 |  | 37 | 0.002 | 0.002 | 0.002 |
|  |  |  |  |  |  |  | Pension Plan |  |  |  |  |  |  |  |
| 2 | 2 |  | 1 | 0.001 | 0.001 | 0.001 | Retirement Plans | 16 | 16 |  | 13 | 0.001 | 0.001 | 0.001 |
| 0 | 0 | 0- | 0 | 0.000 | 0.000 | 0.000 | Savings Investment Plan | 4 | 3 | 1- | 3 | 0.000 | 0.000 | 0.000 |
|  |  |  | 2 |  |  | 0.001 | Workers Compensation |  |  |  | 21 |  |  | 0.001 |
| 3 | 3 | 0- | 2 | 0.002 | 0.002 | 0.001 | Payroll Taxes | 32 | 29 | 3- | 22 | 0.002 | 0.002 | 0.001 |
| 5 |  | 5- |  | 0.003 |  |  | Labor/Benefit Transfers | 52 |  | 52- |  | 0.003 |  |  |
| 3 | 8 | 5 | 9 | 0.002 | 0.005 | 0.005 | Total Benefits | 36 | 85 | 49 | 96 | 0.002 | 0.005 | 0.005 |
| 52 | 39 | 13- | 45 | 0.030 | 0.022 | 0.025 | ADMINISTRATIVE PAYROLL | 470 | 424 | 45- | 454 | 0.026 | 0.024 | 0.025 |
| 0 |  | 0- | 1 |  |  | 0.000 | Dues & Memberships | 0 |  | 0- | 1 |  |  | 0.000 |
| 1 | 26 | 25 | 26 | 0.001 | 0.015 | 0.014 | Meetings/Functions | 48 | 41 | 7- | 40 | 0.003 | 0.002 | 0.002 |
|  | 0 | 0 |  |  | 0.000 |  | Travel & Entertainment | 2 | 5 | 3 |  | 0.000 |  | 0.000 |
|  |  |  |  |  |  |  | Medical Fees |  |  |  |  |  |  |  |
| 0 | 0 | 0- |  | 0.000 |  |  | Other Occupancy Exp - Utilities | 3 |  | 3- |  | 0.000 |  |  |
| 4 | 7 | 3 | 4 | 0.002 | 0.004 | 0.002 | Maintenance & Repairs | 109 | 87 | 22- | 105 | 0.006 | 0.005 | 0.006 |
| 27 | 18 | 8- | 17 | 0.015 | 0.011 | 0.011 | Telephone | 204 | 222 | 18 | 222 | 0.011 | 0.013 | 0.012 |
| 0 | 0 | 0- | 1 | 0.000 | 0.000 | 0.000 | Postage/Courier Service | 3 | 5 | 2 | 6 | 0.000 | 0.000 | 0.000 |
| 0 |  | 0- |  | 0.000 |  |  | Armored Car/Bank Service | 6 | 5 | 1- | 5 | 0.000 | 0.000 | 0.000 |
|  |  |  |  |  |  |  | Gifts & Contributions |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Provision For Doubtful Accounts |  |  |  |  |  |  |  |
| 1 | 18 | 17 | 12 | 0.000 | 0.010 | 0.008 | Taxes | 25 | 202 | 177 | 151 | 0.001 | 0.012 | 0.008 |
|  | 36 | 36 | 8 |  | 0.021 | 0.005 | Insurance | 376 |  | 376- | 83 |  | 0.022 | 0.005 |
|  |  |  |  |  |  |  | Accident Repair |  |  |  |  |  |  |  |
| 1 |  | 0- | 151 | 0.000 |  | 0.083 | Other Expenses/Credits | 1 |  | 1- | 200 |  |  | 0.011 |
|  |  |  |  |  |  |  | General Fleet Allocation |  | 909 | 909 | 1,108 |  | 0.052 | 0.061 |
| 1 | 76 | 75 | 108 | 0.000 | 0.044 | 0.059 | Total Service Allocations |  | 909 | 909 | 1,108 |  | 0.052 | 0.061 |
| 1 | 99 | 99 | 185 |  | 0.057 | 0.102 | ADMINISTRATIVE EXPENSE |  | 1,151 | 1,151 | 2,003 |  | 0.068 | 0.111 |
|  |  |  |  |  |  |  | Advertising Expense |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | ADMINISTRATIVE EXPENSES |  |  |  |  |  |  |  |

101



EXHIBIT 7
0176
tabbies

Op Rpt PG7A-Delivery Expense    Status: 08/17/2007    17...CNT
Page: 1

Profit Center/Group
P141640
Profit Clr. Desc:    SCA-Rnch Cucmonga SC
Currency Type USD
Reporting Period    12 / 2006

| Actual | Budget | Var | Prior Year | Act/Cs | Bud/Cs | PY/Cs | Delivery Expenses | YTD Actual | YTD Budget | YTD Var | YTD Prior | Act/Cs | Bud/Cs | PY/Cs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 189 | 19 | 196 | 0.097 | 0.110 | 0.108 | Sideload Drivers | 2,032 | 1,852 | 181 | 1,884 | 0.112 | 0.106 | 0.104 |
| | | | | | | | OFS Drivers | 0 | | 0 | | | | |
| 118 | 91 | 27- | 85 | 0.067 | 0.053 | 0.047 | Full Service Drivers | 1,129 | 1,053 | 76 | 964 | 0.062 | 0.060 | 0.053 |
| 203 | 192 | 11- | 164 | 0.116 | 0.112 | 0.090 | Bulk Drivers | 1,858 | 1,959 | 102 | 1,717 | 0.103 | 0.112 | 0.095 |
| 29 | 29 | 0 | 43 | 0.017 | 0.017 | 0.024 | Mini Bulk Drivers | 145 | 308 | 163 | 307 | 0.008 | 0.018 | 0.017 |
| 444 | 376 | 68- | 366 | 0.253 | 0.218 | 0.201 | Merchandising | 4,417 | 3,760 | 656- | 3,706 | 0.244 | 0.215 | 0.205 |
| 83 | 110 | 28 | 53 | 0.048 | 0.064 | 0.029 | Mgmt & Clerical | 945 | 1,267 | 321 | 745 | 0.052 | 0.073 | 0.041 |
| | | | | | | | Truck Loading | 0 | | 0 | | | | |
| 3 | | 3- | | 0.002 | | | Incentive Pay | 50 | | 50- | 1 | 0.003 | | |
| 4 | | 4- | 93 | 0.002 | | 0.051 | Contract Labor | 125 | | 125- | 362 | 0.007 | | 0.020 |
| 1,054 | 987 | 67- | 1,002 | 0.601 | 0.572 | 0.550 | Total Labor | 10,702 | 10,199 | 503- | 9,684 | 0.592 | 0.584 | 0.535 |
| 146 | 131 | 15- | 122 | 0.083 | 0.076 | 0.067 | Health Insurance | 1,542 | 1,441 | 101- | 1,289 | 0.085 | 0.039 | 0.071 |
| 64 | 56 | 8- | 42 | 0.037 | 0.033 | 0.023 | Pension Plan | 671 | 673 | 2 | 525 | 0.037 | 0.039 | 0.029 |
| 33 | 33 | | 20 | 0.019 | 0.019 | 0.011 | Retirement Plans | 348 | 346 | 3- | 284 | 0.019 | 0.020 | 0.016 |
| 2 | 2 | 1- | 2 | 0.001 | 0.001 | 0.001 | Savings Investment Plan | 25 | 21 | 3- | 21 | 0.001 | 0.001 | 0.001 |
| 86 | 136 | 50 | 154 | 0.049 | 0.079 | 0.085 | Workers Compensation | 1,120 | 1,411 | 291 | 1,602 | 0.062 | 0.081 | 0.089 |
| 78 | 79 | 1 | 74 | 0.044 | 0.046 | 0.041 | Payroll Taxes | 966 | 849 | 117- | 837 | 0.053 | 0.049 | 0.046 |
| 329- | | 329 | | 0.188- | | | Labor/Benefit Transfers | 3,553- | | 3,553 | | 0.196- | | |
| 80 | 437 | 357 | 415 | 0.048 | 0.253 | 0.228 | Total Benefits | 1,116 | 4,741 | 3,624 | 4,559 | 0.062 | 0.272 | 0.252 |
| 1,134 | 1,424 | 290 | 1,417 | 0.647 | 0.826 | 0.778 | DELIVERY PAYROLL | 11,818 | 14,940 | 3,122 | 14,242 | 0.653 | 0.856 | 0.787 |
| | | | | | | | Recruitment | 2 | | 2- | | | | |
| 0 | | 0- | | 0.000 | | | Meetings/Functions | 0 | | 0- | | 0.000 | | |
| 0 | | 0 | | | | | Training & Development | 2 | | 2- | | | | |
| 0 | 8 | 8 | 15 | 0.005 | 0.004 | 0.008 | Uniforms | 83 | 67 | 16- | 77 | 0.005 | 0.004 | 0.004 |
| | | | | | | | Travel & Entertainment | 0 | | 0- | | | | |
| | | | 2 | | | | Medical Fees | | 2 | 2 | | | | |
| | | | | | | | Custodial Services | | 0 | | | | | |
| | | | | | | 0.001 | Security Services | 0 | | 0- | | | | 0.000 |
| | | | | | | | Parts | | | | | | | |
| 1 | 0 | 1- | | 0.001 | 0.000 | | Maintenance & Repairs | 12 | 2 | 9- | 0 | 0.001 | 0.001 | |
| 2 | 5 | 3 | 13 | 0.001 | 0.003 | 0.001 | Materials/Supplies | 25 | 59 | 34 | 58 | 0.001 | 0.003 | 0.003 |
| | | | | | | | Telephone | 0 | | 0- | | | | |
| | | | | | | | Legal and Audit Fees | | | | | | | |
| 0 | 3 | 3 | 3 | 0.000 | 0.002 | 0.002 | Gifts & Contributions | 15 | 38 | 23 | 38 | 0.001 | 0.002 | 0.002 |
| | | | | | | | Toll & Fines | 0 | | 0- | | | | |
| | | | | | | | Taxes | | | | | | | |
| 12 | 29 | 17 | 59 | 0.007 | 0.017 | 0.032 | Rent | 253 | 350 | 97 | 349 | 0.014 | 0.020 | 0.019 |
| 81 | 38 | 45- | 33 | 0.046 | 0.021 | 0.018 | Fuel Consumed | 872 | 740 | 132- | 660 | 0.048 | 0.042 | 0.036 |
| | 21 | 21 | | | | 0.012 | Accident Repair | | 251 | 251 | 255 | | 0.014 | 0.014 |
| 5 | | 5- | 9 | 0.003 | | | Other Expenses/Credits | 34 | | 34- | 58 | 0.002 | | 0.003 |
| 2 | | 2- | | 0.001 | | | Total Service Allocation | 50 | | 50- | 53 | 0.003 | | 0.003 |
| 147 | 125 | 22- | 163 | 0.084 | 0.073 | 0.089 | DELIVERY EXPENSE | 1,785 | 1,757 | 29- | 1,801 | 0.099 | 0.101 | 0.100 |
| | | | | | | | Advertising Expense | | | | | | | |
| 1,281 | 1,549 | 268 | 1,580 | 0.731 | 0.898 | 0.867 | DELIVERY EXPENSES | 13,604 | 16,697 | 3,093 | 16,044 | 0.752 | 0.957 | 0.886 |

102

EXHIBIT 7
0177
tabbies

Op Rpt Pg 10A-Equipment Service    Status: 08/17/2007    17:37:05
Page: 0 / 1

Profit Center/Group
P141640
Profit Ctr. Desc:    SCA-Anch Cucumoga SC
Currency Type USD
Reporting Period    12 / 2006

| Actual | Budget | Var | Prior Year | ActCa | BudCa | PYlCa | Equipment Services Expense | YTD Actual | YTD Budget | YTD Var | YTD Prior | ActCa | BudCa | PYlCa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | 33- | 47 | 0.019 | | 0.026 | ** Salaries and Wages | 92 | | 92- | 558 | 0.005 | | 0.031 |
| 5 | | 5- | 5 | 0.003 | | 0.003 | ** Mgmt & Clerical | 63 | 63- | | 65 | 0.004 | | 0.004 |
| 26 | | 26 | | 0.019- | | | ** Sbleoad Drivers | | | | | 0.001 | | |
| | | | | | | | ** Bulk Drivers | | | | | | | |
| 2- | | 2 | | 0.001- | | | ** Truck Loading | 22 | | 22- | | 0.000 | | |
| 0- | | 0- | | 0.000 | | | ** Incentive Pay | 4 | | 4- | | 0.000 | | 0.007- |
| 12- | | 12 | 11- | 0.007- | | 0.006- | ** Capitalized Labor | 181- | | 181 | 127- | 0.010- | | 0.027 |
| | | | 41 | | | 0.023 | *** Total Labor | | | | 495 | | | 0.005 |
| 1- | | 1 | 8 | 0.005 | | 0.005 | ** Health Insurance | 1- | | 1 | 91 | 0.000- | | 0.003 |
| | | | 4 | | | 0.002 | ** Pension Plan | | | | 51 | | | 0.000 |
| | | | 0 | | | 0.000 | ** Retirement Plans | | | | 2 | | | 0.000 |
| 0 | | 0 | 0 | | | 0.000 | ** Savings Investment Plan | 1 | | 1- | 1 | 0.000 | | 0.000 |
| | | | 1 | | | 0.000 | ** Workers Compensation | | | | 8 | | | 0.000 |
| 3 | | 3- | 4 | 0.002 | | 0.002 | ** Payroll Taxes | 39 | | 39- | 53 | 0.002 | | 0.003 |
| 2- | | 2 | 1 | 0.001- | | | ** Labor/Benefit Transfers | 39- | | 39 | | 0.002- | | |
| | | | 17 | | | 0.010 | *** Total Benefits | | | | 205 | | | 0.011 |
| | | | 59 | | | 0.032 | *** EQUIPMENT SERVICES PAYROLL | | | | 700 | | | 0.039 |
| | | | | | | | ** Recruitment | | | | 11 | | | |
| | | | 1 | | | 0.001 | ** Uniforms | | | | 0 | | | 0.001 |
| | | | | | | | ** Travel & Entertainment | | | | 0 | | | |
| | | | 0 | | | | ** Security Services | | | | 7 | | | 0.000 |
| | | | 1 | | | 0.000 | ** Equipment Services | | | | 112 | | | 0.006 |
| | | | 17 | | | 0.010 | ** Parts | | | | 42- | | | 0.002- |
| 4- | | 4 | | 0.000 | | | ** Maintenance & Repairs | | | | 0 | | | |
| | | | 1 | | | 0.000 | ** Materials/Supplies | | | | 62 | | | 0.003 |
| | | | 6 | | | 0.003 | ** Taxes | | | | | | | |
| | | | | | | | ** Rent | | | | 54 | | | 0.003 |
| 4 | | 4- | | 0.002 | | | ** Fuel Consumed | | | | 12 | | | 0.001 |
| | | | | | | | ** Accident Repair | | | | | | | |
| | | | | | | | ** General Fleet Allocation | | | | | | | |
| | | | 84- | | | 0.046 | ** Total Service Allocations | | | | 917- | | | 0.051- |
| | | | 59- | | | 0.032- | **** EQUIPMENT SERVICES EXPENSE | | | | 700- | | | 0.039- |
| | | | | | | | **** EQUIPMENT SERVICES EXPENSES | | | | | | | |



EXHIBIT 7

tabbies

0178

Op Rpt P 05A-Sales Marketing   Status: 08/17/2001   17:17:05
Page: 0 / 1

Profit Center/Group
P141640
Profit Ctr. Desc:   SCA-Rnch Cucmonga SC
Currency Type: USD
Reporting Period   12 / 2001

| P-7 Actual | Budget | Var. | Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case | Selling Expense: | YTD Actual | YTD Budget | Var | YTD Prior Yr | Actual/Case | Budget/Case | Pr Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 220 | 57- | 268 | 0.158 | 0.128 | 0.147 | Salaries and Wages | 2,918 | 2,330 | 588- | 2,554 | 0.161 | 0.134 | 0.141 |
| 70 | 75 | 5 | 64 | 0.040 | 0.043 | 0.035 | Mgmt & Clerical | 807 | 869 | 62 | 804 | 0.045 | 0.050 | 0.044 |
| | | | | | | | Serviced Drivers | | | | | | | |
| | | | | | | | Bulk Drivers | | | | | | | |
| 52 | | 52- | | 0.030 | | | Incentive Pay | 253 | | 253- | | 0.014 | | 0.001- |
| | | | | | | 0.003 | Contract Labor | 4 | | 4- | 23 | | | 0.001 |
| 399 | 295 | 104- | 337 | 0.228 | 0.171 | 0.185 | Total Labor | 3,983 | 3,199 | 783- | 3,372 | 0.220 | 0.183 | 0.186 |
| 33 | 33 | | 33 | 0.019 | 0.019 | 0.018 | Health Insurance | 341 | 341 | 0 | 344 | 0.019 | 0.020 | 0.019 |
| | | | | | | | Pension Plan | | | | | | | |
| 16 | 16 | 1- | 10 | 0.009 | 0.009 | 0.005 | Retirement Plans | 167 | 167 | | 137 | 0.009 | 0.010 | 0.008 |
| 2 | 2 | 1- | 2 | 0.001 | 0.001 | 0.001 | Savings Investment Plan | 26 | 31 | 3 | 30 | 0.002 | 0.002 | 0.002 |
| 24 | 38 | 14 | 12 | 0.014 | 0.022 | 0.007 | Workers Compensation | 316 | 399 | 87 | 125 | 0.018 | 0.023 | 0.007 |
| 25 | 26 | 1- | 19 | 0.014 | 0.015 | 0.011 | Payroll Taxes | 324 | 296 | 29- | 292 | 0.018 | 0.017 | 0.016 |
| 73 | | 73- | | 0.042 | | | Labor/Benefit Transfers | 824 | | 824- | | 0.046 | | |
| 27 | 115 | 88 | 76 | 0.015 | 0.066 | 0.042 | Total Benefits | 351 | 1,233 | 881 | 928 | 0.019 | 0.071 | 0.051 |
| 426 | 409 | 16- | 413 | 0.243 | 0.237 | 0.227 | SELLING PAYROLL | 4,334 | 4,432 | 98 | 4,301 | 0.240 | 0.254 | 0.238 |
| 1 | | 1- | | 0.000 | | | Recruitment | 1 | | 1- | | 0.000 | | |
| 0 | | 0- | | | | 0.000 | Dues & Memberships | 1 | | 2- | 3 | 0.000 | | 0.000 |
| | | | | | | | Training & Development | 0 | | 0- | | 0.000 | | |
| | | | | | | | Meetings/Functions | 1 | | 1- | | 0.000 | | |
| 1 | 2 | 1 | 3 | 0.000 | | 0.001 | Uniforms | 15 | 19 | 3 | 18 | 0.001 | 0.001 | 0.001 |
| | | | | | | | Travel & Entertainment | 0 | | 0- | | | | |
| | | | | | | | Medical Fees | 0 | | 0- | | 0.000 | | |
| | | | | | | | Custodial Services | 6 | | 5- | 0 | 0.000 | | |
| 1 | | 1- | | 0.001 | | | Security Services | | | | | | | |
| 2 | 3 | 1 | 6 | 0.001 | 0.002 | 0.003 | Maintenance & Repairs | 1 | | 1- | 31 | 0.002 | 0.002 | 0.002 |
| | | | | | | | Materials/Supplies | 32 | 32 | 0- | | 0.002 | | |
| | | | | | | | Materials - Vehicles | 0 | | 0- | | 0.000 | | |
| | | | | | | | Waste Treatment | 0 | | 0- | 4 | | | 0.000 |
| 0 | | 0- | | | | | Telephone | 0 | | 0- | | | | 0.000 |
| 11 | 21 | 11 | 41 | 0.006 | 0.012 | 0.023 | Gifts & Contributions | 241 | 256 | 14 | 149 | 0.013 | 0.015 | 0.008 |
| 0 | 0 | 1- | 0 | | | | Fin Prod - Free Product | 8 | 1 | 8- | 1 | 0.000 | 0.000 | 0.000 |
| | | | | | | | Toll & Fines | 1 | | 1- | | 0.000 | | |
| | | | | 1 | | | Fin Prod - Nonalcad Loss | 3 | | 3- | | 0.000 | | |
| 6 | 4 | 2- | 4 | 0.003 | 0.001 | 0.000 | Taxes | 34 | 17 | 17- | 17 | 0.002 | 0.001 | 0.001 |
| 24 | 23 | 1- | 21 | 0.014 | 0.014 | | Rent | 270 | 293 | 23 | 250 | 0.015 | 0.017 | 0.014 |
| | 3 | 3 | | | | 0.002 | Fuel Consumed | | 33 | 33 | | | | 0.001 |
| 2 | | 2- | 26 | 0.001 | | 0.014 | Accident Repair | | | | 33 | | | 0.001 |
| 133 | 122 | 11- | 100 | 0.076 | 0.071 | 0.071 | Other Expense/Credits | 14 | | 14- | 43 | 0.001 | | 0.002 |
| 558 | 531 | 27- | 582 | 0.319 | 0.308 | 0.320 | SELLING EXPENSES | 1,421 | 1,374 | 51 | 1,330 | 0.079 | 0.079 | 0.074 |
| 0 | | 0- | | | | | Scoreboards/Signs | 5,755 | 5,806 | 51 | 5,630 | 0.318 | 0.333 | 0.311 |
| 2 | 1 | 1- | 1 | 0.001 | 0.000 | 0.000 | Media Advertising - KO | 6 | | 6- | | 0.000 | | 0.000 |
| 12 | 14 | 2 | 14 | 0.007 | 0.008 | 0.008 | Media Advertising - Nar-KO | 7 | 7 | 0 | 9 | 0.000 | 0.000 | 0.000 |
| 14 | 15 | 0 | 14 | 0.008 | 0.008 | 0.008 | Media Advertising | 145 | 145 | 0 | 145 | 0.008 | 0.008 | 0.008 |
| | | | | | | | Consumer Promotions | 158 | 153 | 6- | 150 | 0.009 | 0.009 | 0.008 |
| 6 | 6 | 6- | 1 | 0.003 | | 0.000 | Sampling | 19 | | 19- | 7 | 0.001 | | 0.000 |
| 3 | 3 | 0 | 12 | 0.002 | 0.001 | 0.006 | Sponsorships | 46 | 23 | 24- | 13 | 0.003 | 0.001 | 0.001 |
| 4 | 4 | 0 | 7 | 0.003 | 0.003 | 0.004 | Dealer Contrat/Promotions | 58 | 21 | 35- | 22 | 0.003 | 0.001 | 0.001 |
| 5 | 3 | 2- | 10 | 0.003 | 0.002 | 0.005 | Rack/Point of Sale | 41 | 35 | 7- | 28 | 0.002 | 0.002 | 0.002 |
| 94 | 42 | 52- | 14 | 0.053 | 0.024 | 0.008 | Sales Promotion Expenses | 505 | 423 | 81- | 132 | 0.028 | 0.024 | 0.007 |
| 108 | 47 | 61- | 43 | 0.062 | 0.027 | 0.035 | TOTAL MARKETING EXPENSES | 668 | 501 | 166- | 202 | 0.037 | 0.029 | 0.011 |
| 127 | 61 | 61- | 57 | 0.070 | 0.035 | | | -826 | 654 | 172- | 358 | 0.045 | 0.038 | 0.020 |
| 680 | 592 | 88- | 840 | 0.388 | 0.343 | 0.351 | TOTAL SALES AND MARKETING | 6,581 | 6,460 | 121- | 5,988 | 0.364 | 0.370 | 0.331 |



EXHIBIT 7

tabbies

0179

Op Rpt Pg 01A-Smry                Status:   08/17/2007     17:17:05
                                                Page:   0 /

Profit Center/Group:
P141440
Profit Ctr. Desc.:    SCA-Rnch Cucmonga SC
Currency Type   USD
Reporting Period   12 / 2006

| Actual | Budget | Var | Pr.Yr | Actual/Case | Budget/Case | Pr.Yr/Case | Operating Report Summary P&L | YTD Actual | YTD Budget | Var | YTD Prior Yr | Actual/Case | Budget/Case | Pr.Yr/Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27,582 | 27,056 | 526 | 26,186 | 15,739 | 15,688 | 15,470 | Gross W/S Bottle Can Sales | 289,037 | 277,141 | 11,896 | 277,704 | 15,977 | 15,876 | 15,342 |
| 13,425 | 13,448 | 24- | 14,139 | 7,660 | 7,798 | 7,760 | Allowances | 146,590 | 137,056 | 9,534- | 141,477 | 8,103 | 7,851 | 7,816 |
| 14,157 | 13,608 | 549 | 14,049 | 8,078 | 7,890 | 7,710 | Net W/S Bit/Can Sales | 142,447 | 140,085 | 2,362 | 135,227 | 7,874 | 8,025 | 7,526 |
| 373 | 814 | 440- | 487 | 0.213 | 0.472 | 0.267 | Net Post-Mix, Agency and Oth | 4,625 | 5,694 | 1,069- | 5,473 | 0.256 | 0.326 | 0.302 |
| 14,531 | 14,422 | 109 | 14,535 | 8,291 | 8,362 | 7,976 | Total Sales | 147,072 | 145,779 | 1,293 | 141,700 | 8,130 | 8,351 | 7,828 |
| 8,798 | 8,641 | 157- | 8,494 | 5,000 | 5,010 | 4,662 | Cost of W/S Bottle/Can Sales | 88,705 | 87,331 | 1,674- | 83,972 | 4,903 | 4,996 | 4,639 |
| 341 | 730 | 389 | 434 | 0.195 | 0.423 | 0.238 | Cost of PMX/Agy/Other Sales | 4,154 | 5,043 | 890 | 4,837 | 0.230 | 0.289 | 0.267 |
| 9,140 | 9,371 | 231 | 8,928 | 5,215 | 5,434 | 4,900 | Total Cost of Sales | 92,858 | 92,074 | 784- | 88,810 | 5,133 | 5,275 | 4,906 |
| 5,359 | 4,967 | 392 | 5,555 | 3,058 | 2,880 | 3,049 | Wholesale Gross Profit | 53,743 | 53,655 | 688 | 52,255 | 2,971 | 3,035 | 2,687 |
| 32 | 84 | 52- | 53 | 0.018 | 0.049 | 0.029 | PMX/AGCY/Other Gross Profit | 471 | 651 | 179- | 638 | 0.026 | 0.037 | 0.035 |
| 5,391 | 5,051 | 340 | 5,608 | 3,076 | 2,929 | 3,078 | Total Gross Profit | 54,214 | 53,705 | 508 | 52,890 | 2,997 | 3,077 | 2,922 |
| 680 | 592 | 68- | 640 | 0.388 | 0.343 | 0.351 | Sales & Marketing | 6,561 | 6,460 | 121- | 5,988 | 0.364 | 0.370 | 0.331 |
| 1,281 | 1,549 | 268 | 1,580 | 0.731 | 0.898 | 0.867 | Delivery | 13,504 | 16,597 | 3,093 | 16,044 | 0.752 | 0.957 | 0.886 |
| 573 | 635 | 62 | 298 | 0.327 | 0.368 | 0.164 | Warehousing | 6,191 | 6,615 | 425 | 6,259 | 0.342 | 0.379 | 0.348 |
|  |  |  |  |  |  |  | Equipment Services |  |  |  |  |  |  |  |
| 67 | 322 | 235 | 576 | 0.050 | 0.187 | 0.316 | General & Administration | 893 | 3,455 | 2,562 | 4,426 | 0.049 | 0.198 | 0.245 |
| 83 | 33 | 50- | 35 | 0.047 | 0.019 | 0.019 | Depreciation & Amortization | 524 | 341 | 183- | 362 | 0.029 | 0.020 | 0.020 |
| 2,704 | 3,132 | 427 | 3,128 | 1.543 | 1.816 | 1.717 | Total Operating Expenses | 27,702 | 33,568 | 5,778 | 33,078 | 1.536 | 1.923 | 1.827 |
| 2,687 | 1,919 | 768 | 2,479 | 1.533 | 1.113 | 1.361 | TTL Oper Profit Bfr Fundg | 26,421 | 20,137 | 6,285 | 19,813 | 1.461 | 1.154 | 1.095 |
| 238 | 254 | 14- | 221 | 0.137 | 0.147 | 0.121 | Marketing Credits | 2,921 | 2,591 | 330 | 2,065 | 0.162 | 0.148 | 0.114 |
| 2,926 | 2,173 | 753 | 2,700 | 1.670 | 1.260 | 1.482 | TTL Oper Profit Aft Fundg | 29,343 | 22,728 | 6,615 | 21,879 | 1.622 | 1.302 | 1.209 |
|  |  |  |  |  |  |  | Non Operating Inc/Exp |  |  |  |  |  |  |  |
| 2,926 | 2,173 | 753 | 2,700 | 1.670 | 1.260 | 1.482 | Income/Loss Before Tax | 29,343 | 22,728 | 6,615 | 21,879 | 1.622 | 1.302 | 1.209 |
| 2,926 | 2,173 | 753 | 2,700 | 1.670 | 1.260 | 1.482 | Net Income After Taxes | 29,343 | 22,728 | 6,615 | 21,879 | 1.622 | 1.302 | 1.209 |
| 2,926 | 2,173 | 753 | 2,700 | 1.670 | 1.260 | 1.482 | Net Inc/Loss Aft Chg In Acctg Principle | 29,343 | 22,728 | 6,615 | 21,879 | 1.622 | 1.302 | 1.209 |
| 83 | 33 | 50- | 35 | 0.047 | 0.019 | 0.019 | Depreciation & Amortization | 524 | 341 | 183- | 362 | 0.029 | 0.020 | 0.020 |
| 71 | 69 | 3- | 70 | 0.041 | 0.040 | 0.038 | Deferred School Contracts | 695 | 715 | 20 | 720 | 0.038 | 0.041 | 0.040 |
| 3,081 | 2,274 | 808 | 2,805 | 1.758 | 1.319 | 1.540 | EBITDA | 30,562 | 23,784 | 6,778 | 22,961 | 1.689 | 1.363 | 1.268 |
| 1,753 | 1,725 | 28 | 1,822 |  |  |  | Wholesale Cases Sold | 18,091 | 17,456 | 635 | 18,101 |  |  |  |
| 15 | 92 | 77- | 56 |  |  |  | Post-Mix Cases Sold | 469 | 629 | 160- | 614 |  |  |  |



EXHIBIT 7

tabbies

0180

Op Rpt PO9A-H8e0

Profit Center/Group
P141648
Profit Ctr. Desc:    SCA-Rnch Cucmonga DC
Currency Type USD
Reporting Period    12 / 2006

| Actual | Budget | Var | Prior Year | Act/Ce | Bud/Ce | PY/Ce | Warehouse Expenses | YTD Actual | YTD Budget | Var | YTD Prior | Act/Ce | Bud/Ce | PY/Ce |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | 40 | 0 | 39 | 0.023 | 0.023 | 0.022 | Salaries and Wages | 18 | | 18- | | 0.001 | | |
| 331 | 284 | 47- | 274 | 0.189 | 0.165 | 0.151 | Mgmt & Clerical | 455 | 468 | 13 | 438 | 0.025 | 0.027 | 0.024 |
| 5 | | 5- | | 0.003 | | | Truck Loading | 3,283 | 2,783 | 499- | 2,845 | 0.180 | 0.158 | 0.157 |
| 43 | 57 | 15 | 60 | 0.024 | 0.033 | 0.033 | Incentive Pay | 12 | | 12- | | 0.001 | | |
| 418 | 381 | 37- | 373 | 0.239 | 0.221 | 0.205 | Contract Labor | 575 | 594 | 19 | 578 | 0.032 | 0.034 | 0.032 |
| 64 | 48 | 16- | 39 | 0.036 | 0.028 | 0.022 | Total Labor | 4,322 | 3,825 | 497- | 3,861 | 0.239 | 0.219 | 0.213 |
| 41 | 36 | 5- | 25 | 0.024 | 0.021 | 0.014 | Health Insurance | 683 | 522 | 142- | 437 | 0.037 | 0.030 | 0.024 |
| 4 | 4 | | 3 | 0.003 | 0.003 | 0.002 | Pension Plan | 408 | 408 | 0 | 323 | 0.023 | 0.023 | 0.018 |
| 0 | 0 | 0- | 0 | 0.000 | 0.000 | 0.000 | Retirement Plans | 48 | 48 | | 38 | 0.003 | 0.003 | 0.002 |
| 25 | 40 | 15 | 30 | 0.014 | 0.023 | 0.016 | Savings Investment Plan | 5 | 3 | 2- | 3 | 0.000 | 0.000 | 0.000 |
| 28 | 27 | 1- | 25 | 0.016 | 0.015 | 0.014 | Workers Compensation | 330 | 416 | 86 | 311 | 0.018 | 0.024 | 0.017 |
| 135 | | 135- | | 0.077- | | | Payroll Taxes | 331 | 277 | 55- | 287 | 0.018 | 0.016 | 0.016 |
| 28 | 155 | 127 | 122 | 0.016 | 0.090 | 0.067 | Labor/Benefit Transfers | 1,363 | | 1,363 | | 0.075- | | |
| 447 | 536 | 90 | 495 | 0.255 | 0.311 | 0.272 | Total Benefits | 420 | 1,671 | 1,251 | 1,309 | 0.023 | 0.096 | 0.072 |
| | | | | | | | WAREHOUSE PAYROLL | 4,742 | 5,496 | 754 | 5,260 | 0.262 | 0.315 | 0.291 |
| | | | | | | | Recruitment | 2 | | 2- | | | | |
| 3 | 5 | 2 | 7 | 0.002 | 0.003 | 0.004 | Meetings/Functions | 1 | | 1- | | 0.000 | | |
| 13 | 7 | | 11 | 0.007 | 0.004 | 0.008 | Uniforms | 36 | 50 | 14 | 49 | 0.002 | 0.003 | 0.003 |
| 10 | 1 | 9- | 2 | 0.006 | 0.001 | 0.000 | Travel & Entertainment | | | | | | | |
| 11 | 14 | 3 | 17 | 0.006 | 0.008 | 0.010 | Custodial Services | 88 | 83 | 6- | 81 | 0.005 | 0.005 | 0.005 |
| 16 | 15 | 1 | 10 | 0.009 | 0.009 | 0.005 | Security Services | 42 | 17 | 26- | 16 | 0.002 | 0.001 | 0.001 |
| 4 | 9 | 5 | 17 | 0.003 | 0.005 | 0.009 | Refuse Removal | 106 | 103 | 3- | 160 | 0.006 | 0.006 | 0.009 |
| 15 | 9 | 7- | 121- | 0.009 | 0.005 | 0.067- | Other Occupancy Exp - Ut | 185 | 174 | 11- | 153 | 0.010 | 0.010 | 0.008 |
| | | | | | | | Maintenance & Repairs | 105 | 108 | 3 | 128 | 0.006 | 0.006 | 0.007 |
| | | 0 | | | | | Materials-Supplies | 115 | 103 | 11- | 0- | 0.006 | 0.006 | |
| | | | | | | | Materials - Vehicles | | | | 0 | | | |
| | | | | | | | Postage/Courier Service | | | | 0 | | | |
| | | | | | | | Legal and Audit Fees | | | | 0 | | | |
| 3 | | 3- | 1- | 0.002 | | 0.000- | Toll & Fines | | | | 0 | | | |
| 16 | 13 | 2- | 165- | | 0.008 | 0.101- | Fin Prod - Unidentified | 25 | | 25- | 39 | 0.001 | | 0.002 |
| 10 | 2 | 8- | 5 | 0.006 | 0.001 | 0.000 | Fin Prod - Identified Lo | 315 | 140 | 178- | 5 | 0.017 | 0.008 | 0.000 |
| | | | | | 0.002 | | Pallets | | | 0 | | | | |
| 1 | 3 | 1- | 0 | 0.000 | | 0.000 | Taxes | 62 | 22 | 40- | 22 | 0.003 | 0.001 | 0.001 |
| | | | | | | | Rent | | 41 | 41 | 67 | | 0.002 | 0.003 |
| 126 | 99 | 28- | 197- | 0.072 | 0.057 | 0.108- | Accident Repair | 10 | | 10- | 9 | | 0.001 | 0.001 |
| 573 | 635 | 62 | 298 | 0.327 | 0.368 | 0.164 | Other Expenses/Credits | 1,448 | 1,119 | 329- | 997 | 0.080 | 0.064 | 0.055 |
| | | | | | | | Total Service Allocation | 1 | | 1- | | | | |
| | | | | | | | WAREHOUSE EXPENSE | | | | | | | |
| | | | | | | | Advertising Expense | | | | | | | |
| | | | | | | | WAREHOUSING EXPENSES | 6,191 | 6,615 | 425 | 6,259 | 0.342 | 0.379 | 0.346 |

191



EXHIBIT 7

0181

tabbies

PROOF OF SERVICE


STATE OF CALIFORNIA                    )
                                       ) SS:
COUNTY OF LOS ANGELES                  )


       I am employed in the City of Los Angeles, County of Los Angeles, California. I am over the age of 18 and not a party to the within action. My business address is 888 South Figueroa Street, Ninth Floor, Los Angeles, California 90017-5449.

       On January 10, 2008, I served the foregoing document(s):

1.    Notice of Motion of Application and NLRB's Application For Order Requiring Compliance With Administrative Subpoena Duces Tecum

on the interested parties in this action by placing a true copy thereof in a sealed envelope(s) addressed to:


      Warren L. Nelson, Attorney at Law
      Fisher & Phillips, LLP
      18400 Von Karman Ave. Suite 400
      Irvine, CA 92612

      John R. Bode, Attorney at Law
      Miller & Martin PLLC
      832 Georgia Ave.
      Suite 1000 Volunteer Bldg.
      Chattanooga, TN 37402


- 1 -

BY MAIL:  I am employed in the office of a member of the bar of this court at whose direction the service was made. I am readily familiar with the firm's practice of collection and processing of correspondence for mailing. This practice is as follows:  In the ordinary course of business, items to be mailed are collected and deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at Los Angeles, California. The aforementioned envelope was placed for collection and mailing on this date under said practice. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

**I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.**

Executed on January 10, 2008, at Los Angeles, California.


Mildred K. Washington

Type or Print Name

*Mildred K. Washington*

Signature

- 2 -

# CIVIL COVER SHEET

JS 44 (Rev. 11/04)

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS
NATIONAL LABOR RELATIONS BOARD

**DEFENDANTS** FILED
BCI COCA-COLA BOTTLING COMPANY
2008 JAN 10 AM 11:07

(b) County of Residence of First Listed Plaintiff
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant SAN DIEGO
(IN U.S. PLAINTIFF CASES ONLY)
CLERK US DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
LAND INVOLVED
BY _____ DEPUTY

(c) Attorney's (Firm Name, Address, and Telephone Number)
SEE ATTACHMENT

Attorneys (If Known)
SEE ATTACHMENT '08 CV 0055 WQH NLS

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)
☒ 1 U.S. Government Plaintiff
☐ 2 U.S. Government Defendant
☐ 3 Federal Question (U.S. Government Not a Party)
☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant) (For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐ 110 Insurance | PERSONAL INJURY ☐ 310 Airplane ☐ 315 Airplane Product Liability ☐ 320 Assault, Libel & Slander ☐ 330 Federal Employers' Liability ☐ 340 Marine ☐ 345 Marine Product Liability ☐ 350 Motor Vehicle ☐ 355 Motor Vehicle Product Liability ☐ 360 Other Personal Injury | PERSONAL INJURY ☐ 362 Personal Injury - Med. Malpractice ☐ 365 Personal Injury - Product Liability ☐ 368 Asbestos Personal Injury Product Liability PERSONAL PROPERTY ☐ 370 Other Fraud ☐ 371 Truth in Lending ☐ 380 Other Personal Property Damage ☐ 385 Property Damage Product Liability | ☐ 610 Agriculture ☐ 620 Other Food & Drug ☐ 625 Drug Related Seizure of Property 21 USC 881 ☐ 630 Liquor Laws ☐ 640 R.R. & Truck ☐ 650 Airline Regs. ☐ 660 Occupational Safety/Health ☐ 690 Other | ☐ 422 Appeal 28 USC 158 ☐ 423 Withdrawal 28 USC 157 PROPERTY RIGHTS ☐ 820 Copyrights ☐ 830 Patent ☐ 840 Trademark | ☐ 400 State Reapportionment ☐ 410 Antitrust ☐ 430 Banks and Banking ☐ 450 Commerce ☐ 460 Deportation ☐ 470 Racketeer Influenced and Corrupt Organizations ☐ 480 Consumer Credit ☐ 490 Cable/Sat TV ☐ 810 Selective Service ☐ 850 Securities/Commodities/Exchange ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 120 Marine ☐ 130 Miller Act ☐ 140 Negotiable Instrument ☐ 150 Recovery of Overpayment & Enforcement of Judgment ☐ 151 Medicare Act ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) ☐ 153 Recovery of Overpayment of Veteran's Benefits ☐ 160 Stockholders' Suits ☐ 190 Other Contract ☐ 195 Contract Product Liability ☐ 196 Franchise | | | | |
| REAL PROPERTY ☐ 210 Land Condemnation ☐ 220 Foreclosure ☐ 230 Rent Lease & Ejectment ☐ 240 Torts to Land ☐ 245 Tort Product Liability ☐ 290 All Other Real Property | CIVIL RIGHTS ☐ 441 Voting ☐ 442 Employment ☐ 443 Housing/Accommodations ☐ 444 Welfare ☐ 445 Amer. w/Disabilities - Employment ☐ 446 Amer. w/Disabilities - Other ☐ 440 Other Civil Rights | PRISONER PETITIONS ☐ 510 Motions to Vacate Sentence Habeas Corpus: ☐ 530 General ☐ 535 Death Penalty ☐ 540 Mandamus & Other ☐ 550 Civil Rights ☐ 555 Prison Condition | LABOR ☐ 710 Fair Labor Standards Act ☒ 720 Labor/Mgmt. Relations ☐ 730 Labor/Mgmt. Reporting & Disclosure Act ☐ 740 Railway Labor Act ☐ 790 Other Labor Litigation ☐ 791 Empl. Ret. Inc. Security Act | SOCIAL SECURITY ☐ 861 HIA (1395ff) ☐ 862 Black Lung (923) ☐ 863 DIWC/DIWW (405(g)) ☐ 864 SSID Title XVI ☐ 865 RSI (405(g)) FEDERAL TAX SUITS ☐ 870 Taxes (U.S. Plaintiff or Defendant) ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 890 Other Statutory Actions ☐ 891 Agricultural Acts ☐ 892 Economic Stabilization Act ☐ 893 Environmental Matters ☐ 894 Energy Allocation Act ☐ 895 Freedom of Information Act ☐ 900 Appeal of Fee Determination Under Equal Access to Justice ☐ 950 Constitutionality of State Statutes |

## V. ORIGIN (Place an "X" in One Box Only)
☒ 1 Original Proceeding
☐ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
National Labor Relations Act (29 U.S.C. Section 151-169
Brief description of cause:
Application For Order Requiring Compliance with Administrative Subpoena Duces Tecum

## VII. REQUESTED IN COMPLAINT:
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23
DEMAND $
CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ Yes ☒ No

## VIII. RELATED CASE(S) IF ANY
(See instructions): JUDGE _____ DOCKET NUMBER _____

DATE 1/10/2008
SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**
RECEIPT # Waived AMOUNT _____ APPLYING IFP _____ JUDGE _____ MAG. JUDGE _____

## ATTACHMENT TO CIVIL COVER SHEET

<u>ATTORNEYS FOR PLAINTIFF</u>

PATRICK J. CULLEN
ROBERT N. MACKAY
NEIL A. WARHEIT
WILLIAM M. PATE, JR.
NATIONAL LABOR RELATIONS BOARD, REGION 21
888 SOUTH FIGUEROA STREET, 9TH FLOOR
LOS ANGELES, CA 90017
(213) 894-7016

<u>ATTORNEYS FOR DEFENDANT</u>

WARREN L. NELSON
FISHER & PHILLIPS, LLP
18400 VON KARMAN AVE., SUITE 400
IRVINE, CA 92612
(959) 851-2424

JOHN R. BODE
MILLER & MARTIN, PLLC
832 GEORGIA AVE.
SUITE 1000 VOLUNTEER BLDG.
CHATTANOOGA, TN 37402
(423) 785-8320